# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF _____

In re William P. Baran, Jr.

Case No. 09-37513
Reporting Period: July 2010

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|:---:|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | N/A | | |
| Copies of tax returns filed during reporting period | | N/A | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_William P. Baran, Jr._
Signature of Debtor

_08/25/10_
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation, a partner if debtor is a partnership, a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re __WILLIAM P. BARAN, JR.__          Case No. __09-37513__
                  Debtor                 Reporting Period: __JULY 2010__

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1).  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE OF ASSETS | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | |
| **TOTAL RECEIPTS** | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/RENTAL/LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| **TOTAL DISBURSEMENTS** | | | | | | | | |
| **NET CASH FLOW** | | | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| **CASH - END OF MONTH** | | | | | | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | $ |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $ |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ |

SEE ATTACHED DOCUMENTS:

1. PROFIT OR LOSS DETAIL – JULY 2010 (5 PAGES)
2. RECONCILIATION SUMMARY – TD BANK DIP, PERIOD ENDING 08/03/2010 (1 PAGE)
3. RECONCILIATION DETAIL – TD BANK DIP, PERIOD ENDING 08/03/2010 (3 PAGES)
4. BANK STATEMENT – TD BANK DIP 4244381820 (11 PAGES)

2:51 PM
08/25/10
Accrual Basis

## William P Baran, Jr
## Profit & Loss Detail
### July 2010

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | |
| **Income** | | | | | | | | |
| **RENTAL INCOME** | | | | | | | | |
| **RI - Harrison Street, Princeton** | | | | | | | | |
| Deposit | 7/7/2010 | | deposit | Bolen - July 2010 rent; check 7616 | | TD BANK DIP | 3,709.44 | 3,709.44 |
| **Total RI - Harrison Street, Princeton** | | | | | | | 3,709.44 | 3,709.44 |
| **RI - Morris Drive, Princeton** | | | | | | | | |
| Invoice | 7/1/2010 | 38 | Harry Hewitt | 1949 Route 9 | | Accounts Rece... | 1,200.00 | 1,200.00 |
| Invoice | 7/1/2010 | 39 | John Bolen | 200 North Harrison Street | | Accounts Rece... | 3,709.44 | 4,909.44 |
| Invoice | 7/1/2010 | 40 | Mark Kolessar | 200 Grassemere Avenue | | Accounts Rece... | 650.00 | 5,559.44 |
| Invoice | 7/15/2010 | 48 | Roberto Nini | 18 Morris Drive | | Accounts Rece... | 5,500.00 | 11,059.44 |
| Deposit | 7/19/2010 | | deposit | Nini - July/August 2010 rent; che... | | TD BANK DIP | 5,500.00 | 16,559.44 |
| **Total RI - Morris Drive, Princeton** | | | | | | | 16,559.44 | 16,559.44 |
| **RI - Route 9, Cape May** | | | | | | | | |
| Deposit | 7/26/2010 | | deposit | Hewitt - July 2010 rent; check 953 | | TD BANK DIP | 1,200.00 | 1,200.00 |
| **Total RI - Route 9, Cape May** | | | | | | | 1,200.00 | 1,200.00 |
| **Total RENTAL INCOME** | | | | | | | 21,468.88 | 21,468.88 |
| **Total Income** | | | | | | | 21,468.88 | 21,468.88 |
| **Expense** | | | | | | | | |
| **Condo Management Fees** | | | | | | | | |
| **CMF - Wills Way, Rehoboth** | | | | | | | | |
| Bill | 7/14/2010 | | Canal Corkran Cond... | 10 Wills Way | | Accounts Paya... | 398.75 | 398.75 |
| **Total CMF - Wills Way, Rehoboth** | | | | | | | 398.75 | 398.75 |
| **Total Condo Management Fees** | | | | | | | 398.75 | 398.75 |
| **Homeowners Association** | | | | | | | | |
| **HOA - Wills Way, Rehoboth** | | | | | | | | |
| Bill | 7/14/2010 | | Canal Corkran Home... | 10 Wills Way | | Accounts Paya... | 470.75 | 470.75 |
| **Total HOA - Wills Way, Rehoboth** | | | | | | | 470.75 | 470.75 |
| **Total Homeowners Association** | | | | | | | 470.75 | 470.75 |
| **Landscaping and Groundskeeping** | | | | | | | | |
| **L&G - Kensington Dr, Smithville** | | | | | | | | |
| Bill | 7/6/2010 | | Above and Beyond L... | invoice LMS2010 | | Accounts Paya... | 64.20 | 64.20 |
| **Total L&G - Kensington Dr, Smithville** | | | | | | | 64.20 | 64.20 |

2:51 PM
08/25/10
Accrual Basis

## William P Baran, Jr
## Profit & Loss Detail
### July 2010

Page 1

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **L&G - North Harrison, Princeton** | | | | | | | | |
| Bill | 7/8/2010 | | Joe Buono, Inc. | Invoice 17382 | | Accounts Paya... | 422.65 | 422.65 |
| **Total L&G - North Harrison, Princeton** | | | | | | | 422.65 | 422.65 |
| **Total Landscaping and Groundskeeping** | | | | | | | 488.65 | 488.65 |
| **legal fees** | | | | | | | | |
| **bankruptcy - US trustee program** | | | | | | | | |
| Bill | 7/19/2010 | | U.S. Trustee | 123-09-37513 | | Accounts Paya... | 650.00 | 650.00 |
| **Total bankruptcy - US trustee program** | | | | | | | 650.00 | 650.00 |
| **LF - Willa Way, Rehoboth** | | | | | | | | |
| Bill | 7/8/2010 | | Moore and Rutt, P.A. | bill 65397, client 40183 0027 | | Accounts Paya... | 170.00 | 170.00 |
| **Total LF - Willa Way, Rehoboth** | | | | | | | 170.00 | 170.00 |
| **Total legal fees** | | | | | | | 820.00 | 820.00 |
| **Mortgage Payable** | | | | | | | | |
| **MP - Elfreth Al, Philadelphia** | | | | | | | | |
| Bill | 7/1/2010 | | Aurora Loan | Elfreth Alley | | Accounts Paya... | 3,732.27 | 3,732.27 |
| Bill | 7/1/2010 | | Aurora Loan | Elfreth Alley | | Accounts Paya... | 960.54 | 4,692.81 |
| **Total MP - Elfreth Al, Philadelphia** | | | | | | | 4,692.81 | 4,692.81 |
| **MP - Harrison Street, Princeton** | | | | | | | | |
| Bill | 7/1/2010 | | Bank of America | North Harrison Street | | Accounts Paya... | 5,962.56 | 5,962.56 |
| **Total MP - Harrison Street, Princeton** | | | | | | | 5,962.56 | 5,962.56 |
| **MP - Kensington Dr, Smithville** | | | | | | | | |
| Bill | 7/1/2010 | | Cic Cons Service Co... | Kensington Drive | | Accounts Paya... | 911.18 | 911.18 |
| Bill | 7/1/2010 | | America's Servicing ... | Kensington Drive | | Accounts Paya... | 2,628.86 | 3,540.04 |
| **Total MP - Kensington Dr, Smithville** | | | | | | | 3,540.04 | 3,540.04 |
| **MP - Morris Drive, Princeton** | | | | | | | | |
| Bill | 7/12/2010 | | Wachovia Mortgage | 44365686 | | Accounts Paya... | 2,671.23 | 2,671.23 |
| **Total MP - Morris Drive, Princeton** | | | | | | | 2,671.23 | 2,671.23 |
| **MP - Route 9, Cape May** | | | | | | | | |
| Bill | 7/1/2010 | | Aurora Loan | Route 9 | | Accounts Paya... | 2,359.93 | 2,359.93 |
| Bill | 7/1/2010 | | Aurora Loan | Route 9 | | Accounts Paya... | 693.25 | 3,053.18 |
| **Total MP - Route 9, Cape May** | | | | | | | 3,053.18 | 3,053.18 |
| **MP - Willa Way, Rehoboth** | | | | | | | | |
| Bill | 7/8/2010 | | Wachovia Mortgage | 44605129 | | Accounts Paya... | 783.94 | 783.94 |
| **Total MP - Willa Way, Rehoboth** | | | | | | | 783.94 | 783.94 |
| **Total Mortgage Payable** | | | | | | | 20,723.76 | 20,723.76 |

2:51 PM
08/25/10
Accrual Basis

# William P Baran, Jr
## Profit & Loss Detail
### July 2010

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Property Liability Insurance** | | | | | | | | |
| **PLI - Elfreth Al, Philadelphia** | | | | | | | | |
| Bill | 7/19/2010 | | Chubb | 3217 8420 4021 001P | | Accounts Paya... | 225.92 | 225.92 |
| **Total PLI - Elfreth Al, Philadelphia** | | | | | | | 225.92 | 225.92 |
| **Total Property Liability Insurance** | | | | | | | 225.92 | 225.92 |
| **Rent** | | | | | | | | |
| **R - Karl Drive** | | | | | | | | |
| Bill | 7/19/2010 | | Karl Drive Associate... | August 1, 2010 | | Accounts Paya... | 2,500.00 | 2,500.00 |
| Bill | 7/19/2010 | | Karl Drive Associate... | September 1, 2010 | | Accounts Paya... | 2,500.00 | 5,000.00 |
| Bill | 7/19/2010 | | Karl Drive Associate... | October 1, 2010 | | Accounts Paya... | 2,500.00 | 7,500.00 |
| Bill | 7/19/2010 | | Karl Drive Associate... | November 1, 2010 | | Accounts Paya... | 2,500.00 | 10,000.00 |
| **Total R - Karl Drive** | | | | | | | 10,000.00 | 10,000.00 |
| **Total Rent** | | | | | | | 10,000.00 | 10,000.00 |
| **Repairs and Maintenance** | | | | | | | | |
| **R&M - Harrison St, Princeton** | | | | | | | | |
| Check | 7/21/2010 | CC | Post Master | | | TD BANK DIP | 128.40 | 128.40 |
| **Total R&M - Harrison St, Princeton** | | | | | | | 128.40 | 128.40 |
| **R&M - Morris Drive, Princeton** | | | | | | | | |
| Check | 7/1/2010 | 466 | Johana Ordonez | house cleaning | | TD BANK DIP | 760.00 | 760.00 |
| Check | 7/6/2010 | CC | Stanley Steamer Car... | | | TD BANK DIP | 664.47 | 1,424.47 |
| Check | 7/16/2010 | 462 | VOID | | | TD BANK DIP | | 1,424.47 |
| Check | 7/16/2010 | 463 | Johana Ordonez | replaces check 462 | | TD BANK DIP | 75.00 | 1,499.47 |
| Check | 7/26/2010 | CC | American Home Shield | | | TD BANK DIP | 46.76 | 1,546.23 |
| Bill | 7/29/2010 | | Home Rite Construct... | Invoice WB 012 - 07/28/10 | | Accounts Paya... | 6,310.00 | 7,859.23 |
| **Total R&M - Morris Drive, Princeton** | | | | | | | 7,859.23 | 7,859.23 |
| **Total Repairs and Maintenance** | | | | | | | 7,987.63 | 7,987.63 |
| **Taxes - Property** | | | | | | | | |
| **TX - Morris Drive, Princeton** | | | | | | | | |
| Bill | 7/29/2010 | | Hopewell Township | account # 1843; block 39 lot 8.09 | | Accounts Paya... | 5,347.82 | 5,347.82 |
| **Total TX - Morris Drive, Princeton** | | | | | | | 5,347.82 | 5,347.82 |
| **Total Taxes - Property** | | | | | | | 5,347.82 | 5,347.82 |
| **Telephone Expense** | | | | | | | | |
| **TE Kensington Dr, Smithville** | | | | | | | | |
| Bill | 7/6/2010 | | Verizon | 609 748-3465 623 82Y | | Accounts Paya... | 45.36 | 45.36 |
| **Total TE Kensington Dr, Smithville** | | | | | | | 45.36 | 45.36 |
| **Total Telephone Expense** | | | | | | | 45.36 | 45.36 |

2:51 PM
09/26/10
Accrual Basis

# William P Baran, Jr
## Profit & Loss Detail
### July 2010

Page 4

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Travel Expense** | | | | | | | | |
| **Travel - General** | | | | | | | | |
| Check | 7/6/2010 | CC | Cape May - Lewes F... | | | TD BANK DIP | 78.00 | 78.00 |
| **Total Travel - General** | | | | | | | 78.00 | 78.00 |
| **Total Travel Expense** | | | | | | | 78.00 | 78.00 |
| **Utilities** | | | | | | | | |
| **U - Division Street, Woodbridge** | | | | | | | | |
| Bill | 7/19/2010 | | PSE&G | 676 096 424 02 | | Accounts Paya... | 57.26 | 57.26 |
| **Total U - Division Street, Woodbridge** | | | | | | | 57.26 | 57.26 |
| **U - Elfreth Al, Philadelphia** | | | | | | | | |
| Bill | 7/6/2010 | | PGW | 0541476032 | | Accounts Paya... | 27.99 | 27.99 |
| Bill | 7/6/2010 | | Peco | 96259-01005 | | Accounts Paya... | 38.17 | 65.96 |
| Bill | 7/12/2010 | | Comcast | 09565 114040-03-8 | | Accounts Paya... | 95.17 | 161.03 |
| **Total U - Elfreth Al, Philadelphia** | | | | | | | 161.03 | 161.03 |
| **U - Harrison Street, Princeton** | | | | | | | | |
| Bill | 7/19/2010 | | PSE&G | 69 311 021 09 | | Accounts Paya... | 9.74 | 9.74 |
| Bill | 7/19/2010 | | PSE&G | 204 North Harrison - 2nd floor | | Accounts Paya... | 41.32 | 51.06 |
| **Total U - Harrison Street, Princeton** | | | | | | | 51.06 | 51.06 |
| **U - Kari Drive** | | | | | | | | |
| Bill | 7/6/2010 | | Elizabethtown Gas | 1340632547 | | Accounts Paya... | 105.08 | 105.08 |
| Bill | 7/29/2010 | | JCP&L | 10 00 73 644 08 8 | | Accounts Paya... | 11.84 | 116.92 |
| **Total U - Kari Drive** | | | | | | | 116.92 | 116.92 |
| **U - Kensington Dr, Smithville** | | | | | | | | |
| Bill | 7/6/2010 | | South Jersey Gas | 1 01 37 3818 1 9 | | Accounts Paya... | 20.96 | 20.96 |
| Bill | 7/6/2010 | | Atlantic City Electric | 1129 2509 9932 | | Accounts Paya... | 46.20 | 66.96 |
| Bill | 7/6/2010 | | New Jersey America... | 18-1-481930-8 | | Accounts Paya... | 21.84 | 88.70 |
| Bill | 7/21/2010 | | Comcast | 08506 729788-01-5 | | Accounts Paya... | 69.40 | 158.10 |
| **Total U - Kensington Dr, Smithville** | | | | | | | 158.10 | 158.10 |
| **U - Morris Drive, Princeton** | | | | | | | | |
| Bill | 7/6/2010 | | Elizabethtown Gas | 9785461485 | | Accounts Paya... | 125.00 | 125.00 |
| Bill | 7/5/2010 | | Township of Hopewell | account 1 033-0 | | Accounts Paya... | 330.00 | 455.00 |
| Bill | 7/12/2010 | | PSE&G | 69 224 726 09 | | Accounts Paya... | 22.82 | 477.82 |
| **Total U - Morris Drive, Princeton** | | | | | | | 477.82 | 477.82 |

2:51 PM

08/25/10

Accrual Basis

**William P Baran, Jr**
**Profit & Loss Detail**
July 2010

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **U - Willis Way, Rehoboth** | | | | | | | | |
| Bill | 7/6/2010 | | Delmarva Power | 1129 2609 9973 | | Accounts Paya... | 37.47 | 37.47 |
| Bill | 7/6/2010 | | Sussex County Utilit... | account 1010383.2 45 | | Accounts Paya... | 78.20 | 115.67 |
| Bill | 7/19/2010 | | City of Rehoboth Be... | account 07255-07299 | | Accounts Paym... | 24.34 | 140.01 |
| Bill | 7/21/2010 | | Comcast | 08533 362347-01-9 | | Accounts Paya... | 72.93 | 212.94 |
| **Total U - Willis Way, Rehoboth** | | | | | | | 212.94 | 212.94 |
| **Total Utilities** | | | | | | | 1,235.13 | 1,235.13 |
| **Total Expense** | | | | | | | 47,817.97 | 47,817.97 |
| **Net Ordinary Income** | | | | | | | -28,349.06 | -28,349.06 |
| **Net Income** | | | | | | | -28,349.06 | -28,349.06 |

# William P Baran, Jr
## Reconciliation Summary
### TD BANK DIP, Period Ending 08/03/2010

| | Aug 3, 10 |
|---|---|
| **Beginning Balance** | 24,415.38 |
| **Cleared Transactions** | |
| Checks and Payments - 122 Items | -40,490.55 |
| Deposits and Credits - 10 Items | 19,437.75 |
| **Total Cleared Transactions** | -21,052.80 |
| **Cleared Balance** | **3,362.58** |
| **Uncleared Transactions** | |
| Checks and Payments - 4 Items | -2,973.87 |
| Deposits and Credits - 1 Item | 0.00 |
| **Total Uncleared Transactions** | -2,973.87 |
| **Register Balance as of 08/03/2010** | **388.71** |
| **New Transactions** | |
| Checks and Payments - 3 Items | -4,416.16 |
| Deposits and Credits - 4 Items | 9,696.70 |
| **Total New Transactions** | 5,260.54 |
| **Ending Balance** | **5,649.25** |

4:26 PM
08/24/10

# William P Baran, Jr
# Reconciliation Detail
### TD BANK DIP, Period Ending 08/03/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 24,415.38 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 122 items** | | | | | | |
| Bill Pmt -Check | 6/25/2010 | 453 | Moore and Rutt, P.A. | X | -200.00 | -200.00 |
| Bill Pmt -Check | 6/28/2010 | 450 | The Clay Studio | X | -585.00 | -785.00 |
| Bill Pmt -Check | 6/28/2010 | 446 | Joe Buono, Inc. | X | -160.50 | -945.50 |
| Bill Pmt -Check | 6/30/2010 | 452 | Karl Drive Associate... | X | -15,000.00 | -15,945.50 |
| Bill Pmt -Check | 6/30/2010 | 454 | Lynwood Moore | X | -650.00 | -16,595.50 |
| Bill Pmt -Check | 7/6/2010 | 466 | Wachovia Mortgage | X | -823.14 | -17,418.64 |
| Check | 7/6/2010 | CC | Stanley Steemer Car... | X | -664.47 | -18,083.11 |
| Bill Pmt -Check | 7/6/2010 | 459 | Canal Corkran Cond... | X | -398.75 | -18,481.86 |
| Bill Pmt -Check | 7/6/2010 | 463 | Mike's Landscaping | X | -260.00 | -18,741.86 |
| Bill Pmt -Check | 7/6/2010 | 467 | Canal Corkran Home... | X | -228.75 | -18,970.61 |
| Check | 7/6/2010 | | withdrawal | X | -203.00 | -19,173.61 |
| Check | 7/6/2010 | | withdrawal | X | -202.00 | -19,375.61 |
| Bill Pmt -Check | 7/6/2010 | 480 | Elizabethtown Gas | X | -105.08 | -19,480.69 |
| Check | 7/6/2010 | CC | Lowes | X | -104.37 | -19,585.06 |
| Bill Pmt -Check | 7/6/2010 | 457 | Above and Beyond L... | X | -101.65 | -19,686.71 |
| Bill Pmt -Check | 7/6/2010 | 461 | Galloway Township | X | -86.00 | -19,772.71 |
| Bill Pmt -Check | 7/6/2010 | 462 | JCP&L | X | -82.10 | -19,854.81 |
| Check | 7/6/2010 | CC | Wal-Mart | X | -79.18 | -19,933.99 |
| Check | 7/6/2010 | CC | Cape May - Lewes F... | X | -76.00 | -20,009.99 |
| Check | 7/6/2010 | CC | Just Comfort Shoes | X | -69.95 | -20,079.94 |
| Bill Pmt -Check | 7/6/2010 | 460 | Comcast | X | -69.40 | -20,149.34 |
| Bill Pmt -Check | 7/6/2010 | 481 | JCP&L | X | -64.53 | -20,213.87 |
| Bill Pmt -Check | 7/6/2010 | 458 | Atlantic City Electric | X | -46.20 | -20,260.07 |
| Check | 7/6/2010 | CC | Giant Food | X | -40.67 | -20,300.74 |
| Check | 7/6/2010 | CC | Rehoboth Lifestyle | X | -39.98 | -20,340.72 |
| Check | 7/6/2010 | CC | Enchantment Enterp... | X | -39.48 | -20,380.20 |
| Bill Pmt -Check | 7/6/2010 | 465 | Verizon | X | -37.86 | -20,418.06 |
| Check | 7/6/2010 | CC | The Home Depot | X | -37.45 | -20,455.51 |
| Check | 7/6/2010 | CC | The Greene Turtle | X | -37.24 | -20,492.75 |
| Check | 7/6/2010 | CC | Wal-Mart | X | -34.78 | -20,527.53 |
| Check | 7/6/2010 | CC | The Home Depot | X | -32.07 | -20,559.60 |
| Check | 7/6/2010 | CC | Wal-Mart | X | -25.08 | -20,584.68 |
| Check | 7/6/2010 | CC | Rosedale Mills, Inc | X | -23.27 | -20,607.95 |
| Bill Pmt -Check | 7/6/2010 | 464 | South Jersey Gas | X | -20.66 | -20,628.61 |
| Check | 7/6/2010 | CC | Wal-Mart | X | -19.82 | -20,648.23 |
| Check | 7/6/2010 | CC | Giant Food | X | -13.84 | -20,662.07 |
| Check | 7/6/2010 | CC | Food Lion | X | -10.32 | -20,672.39 |
| Check | 7/6/2010 | CC | Baker's Treat | X | -10.10 | -20,682.49 |
| Bill Pmt -Check | 7/7/2010 | 479 | Wachovia Mortgage | X | -2,671.23 | -23,353.72 |
| Bill Pmt -Check | 7/7/2010 | 470 | Hopewell Township | X | -2,441.67 | -25,795.39 |
| Bill Pmt -Check | 7/7/2010 | 476 | PNC Bank | X | -636.12 | -26,431.51 |
| Bill Pmt -Check | 7/7/2010 | 471 | Joe Buono, Inc. | X | -422.65 | -26,854.16 |
| Check | 7/7/2010 | CC | Practically Yours, Inc | X | -275.00 | -27,129.16 |
| Bill Pmt -Check | 7/7/2010 | 472 | Moore and Rutt, P.A. | X | -200.00 | -27,329.16 |
| Check | 7/7/2010 | CC | Concord Pet Food a... | X | -179.85 | -27,509.01 |
| Check | 7/7/2010 | CC | Practically Yours, Inc | X | -155.00 | -27,664.01 |
| Check | 7/7/2010 | CC | Practically Yours, Inc | X | -150.00 | -27,814.01 |
| Bill Pmt -Check | 7/7/2010 | 469 | Elizabethtown Gas | X | -125.00 | -27,939.01 |
| Check | 7/7/2010 | CC | Lowes | X | -97.27 | -28,036.28 |
| Bill Pmt -Check | 7/7/2010 | 478 | Verizon | X | -45.36 | -28,081.64 |
| Bill Pmt -Check | 7/7/2010 | 474 | Peco | X | -38.17 | -28,119.81 |
| Bill Pmt -Check | 7/7/2010 | 468 | Delmarva Power | X | -37.47 | -28,157.28 |
| Check | 7/7/2010 | CC | Just Comfort Shoes | X | -34.95 | -28,192.23 |
| Bill Pmt -Check | 7/7/2010 | 475 | PGW | X | -27.69 | -28,219.92 |
| Check | 7/7/2010 | CC | Practically Yours, Inc | X | -25.00 | -28,244.92 |
| Bill Pmt -Check | 7/7/2010 | 477 | PSE&G | X | -22.82 | -28,267.74 |
| Bill Pmt -Check | 7/7/2010 | 473 | New Jersey America... | X | -21.84 | -28,289.58 |
| Check | 7/8/2010 | CC | Concord Pet Food a... | X | -21.96 | -28,311.54 |
| Check | 7/8/2010 | CC | Boston Market | X | -17.28 | -28,328.80 |
| Check | 7/9/2010 | CC | Subway | X | -10.07 | -28,338.87 |
| Check | 7/12/2010 | CC | Sweet Valley Farms | X | -215.06 | -28,553.93 |
| Check | 7/12/2010 | | withdrawal | X | -202.00 | -28,755.93 |
| Check | 7/12/2010 | | withdrawal | X | -202.00 | -28,957.93 |
| Check | 7/12/2010 | | withdrawal | X | -200.00 | -29,157.93 |

4:26 PM
08/24/10

## William P Baran, Jr
## Reconciliation Detail
### TD BANK DIP, Period Ending 08/03/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 7/12/2010 | CC | Giant Food | X | -47.00 | -29,204.93 |
| Check | 7/12/2010 | CC | Giant Food | X | -29.24 | -29,234.17 |
| Check | 7/13/2010 | CC | Basil Bandwagon | X | -42.76 | -29,276.93 |
| Check | 7/14/2010 | CC | The Home Depot | X | -39.87 | -29,316.80 |
| Check | 7/15/2010 | CC | The Home Depot | X | -48.54 | -29,365.34 |
| Check | 7/15/2010 | CC | Einstein Brothers | X | -9.05 | -29,374.39 |
| Check | 7/16/2010 | 483 | Johana Ordonez | X | -75.00 | -29,449.39 |
| Check | 7/19/2010 | CC | The Frame Shop | X | -165.85 | -29,615.24 |
| Check | 7/19/2010 | CC | Matossian Eye Asso... | X | -20.00 | -29,635.24 |
| Bill Pmt -Check | 7/20/2010 | 487 | Philadelphia Contrib... | X | -834.60 | -30,469.84 |
| Bill Pmt -Check | 7/20/2010 | 490 | Township of Hopewell | X | -330.00 | -30,799.84 |
| Bill Pmt -Check | 7/20/2010 | 485 | Lynwood Moore | X | -200.00 | -30,999.84 |
| Bill Pmt -Check | 7/20/2010 | 484 | Comcast | X | -95.17 | -31,095.01 |
| Bill Pmt -Check | 7/20/2010 | 489 | Sussex County Utilit... | X | -78.20 | -31,173.21 |
| Bill Pmt -Check | 7/20/2010 | 456 | Above and Beyond L... | X | -64.20 | -31,237.41 |
| Bill Pmt -Check | 7/20/2010 | 488 | PSE&G | X | -57.26 | -31,294.67 |
| Bill Pmt -Check | 7/20/2010 | 486 | New Jersey America... | X | -45.00 | -31,339.67 |
| Check | 7/21/2010 | CC | Marshall's | X | -192.63 | -31,532.30 |
| Check | 7/21/2010 | CC | Pset Master | X | -128.40 | -31,660.70 |
| Check | 7/21/2010 | CC | Dean's Natural Food | X | -31.32 | -31,692.02 |
| Check | 7/21/2010 | CC | Giant Food | X | -30.99 | -31,723.01 |
| Check | 7/21/2010 | CC | Wegman's | X | -21.38 | -31,744.39 |
| Check | 7/21/2010 | CC | Wegman's | X | -21.00 | -31,765.39 |
| Check | 7/21/2010 | CC | Sears Roebuck | X | -17.25 | -31,782.64 |
| Check | 7/22/2010 | CC | NJ Motor Vehicle Co... | X | -558.00 | -32,340.64 |
| Check | 7/23/2010 | CC | Shop-Rite of Hunter... | X | -48.70 | -32,389.34 |
| Check | 7/23/2010 | CC | City Market | X | -27.30 | -32,416.64 |
| Check | 7/26/2010 | 498 | Rita Del Cid Mendez | X | -3,131.89 | -35,548.53 |
| Bill Pmt -Check | 7/26/2010 | 497 | U.S. Trustee | X | -650.00 | -36,198.53 |
| Bill Pmt -Check | 7/26/2010 | 483 | Lynwood Moore | X | -250.00 | -36,448.53 |
| Check | 7/26/2010 | CC | The Home Depot | X | -239.77 | -36,688.30 |
| Bill Pmt -Check | 7/26/2010 | 492 | Chubb | X | -225.92 | -36,914.22 |
| Bill Pmt -Check | 7/26/2010 | 491 | Cablevision | X | -117.92 | -37,032.14 |
| Check | 7/26/2010 | CC | Target | X | -113.90 | -37,146.04 |
| Check | 7/26/2010 | CC | Red Eagle Produce | X | -104.69 | -37,250.73 |
| Check | 7/26/2010 | CC | Wegman's | X | -57.35 | -37,308.08 |
| Check | 7/26/2010 | CC | American Home Shield | X | -49.76 | -37,357.84 |
| Bill Pmt -Check | 7/26/2010 | 495 | PSE&G | X | -41.32 | -37,399.16 |
| Check | 7/26/2010 | CC | Flying Saucers | X | -22.36 | -37,421.52 |
| Check | 7/26/2010 | CC | Beeches Bakery LLC | X | -12.26 | -37,433.78 |
| Bill Pmt -Check | 7/26/2010 | 494 | PSE&G | X | -9.74 | -37,443.52 |
| Check | 7/27/2010 | CC | Marshall's | X | -71.95 | -37,515.47 |
| Check | 7/27/2010 | CC | Ugg Store | X | -59.99 | -37,575.46 |
| Check | 7/27/2010 | CC | Shelter Home | X | -52.78 | -37,628.24 |
| Check | 7/27/2010 | CC | Petsmart | X | -26.74 | -37,654.98 |
| Check | 7/27/2010 | CC | Fins | X | -14.81 | -37,669.79 |
| Bill Pmt -Check | 7/28/2010 | 501 | NJM Insurance Com... | X | -65.00 | -37,734.79 |
| Bill Pmt -Check | 7/28/2010 | 502 | Verizon | X | -35.06 | -37,769.85 |
| Check | 7/28/2010 | CC | Skechers | X | -29.93 | -37,799.78 |
| Check | 7/30/2010 | 503 | Leonard Getal | X | -1,400.00 | -39,199.78 |
| Check | 7/30/2010 | CC | Lowes | X | -454.70 | -39,654.48 |
| Check | 7/30/2010 | CC | Lambertville Gasco | X | -75.06 | -39,729.54 |
| Check | 8/2/2010 | CC | The Home Depot | X | -245.54 | -39,975.08 |
| Check | 8/2/2010 | CC | Wal-Mart | X | -136.20 | -40,111.28 |
| Check | 8/2/2010 | CC | River Signs LLC | X | -22.10 | -40,133.38 |
| Check | 8/3/2010 | CC | The Home Depot | X | -171.08 | -40,304.46 |
| Check | 8/3/2010 | CC | Country Folk | X | -136.96 | -40,441.42 |
| Check | 8/3/2010 | CC | Christmas Tree Sho... | X | -49.13 | -40,490.55 |
| | | | **Total Checks and Payments** | | -40,490.55 | -40,490.55 |

Page 2

4:25 PM

06/24/10

## William P Baran, Jr
## Reconciliation Detail
### TD BANK DIP, Period Ending 08/03/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 10 Items** | | | | | | |
| Deposit | 7/7/2010 | | deposit | X | 3,709.44 | 3,709.44 |
| Deposit | 7/8/2010 | | deposit | X | 3,232.05 | 6,941.49 |
| Deposit | 7/15/2010 | | deposit | X | 4,137.26 | 11,078.75 |
| Deposit | 7/16/2010 | | deposit | X | 1,000.00 | 12,078.75 |
| Deposit | 7/16/2010 | | deposit | X | 5,500.00 | 17,578.75 |
| Deposit | 7/26/2010 | | deposit | X | 650.00 | 18,228.75 |
| Deposit | 7/26/2010 | | deposit | X | 1,200.00 | 19,428.75 |
| Deposit | 8/3/2010 | | deposit | X | 9.00 | 19,437.75 |
| Bill Pmt -Check | 8/6/2010 | 506 | Home Rite Construct... | X | 0.00 | 19,437.75 |
| Bill Pmt -Check | 8/9/2010 | 507 | Hood Floors Inc. | X | 0.00 | 19,437.75 |
| Total Deposits and Credits | | | | | 19,437.75 | 19,437.75 |
| Total Cleared Transactions | | | | | -21,052.80 | -21,052.80 |
| Cleared Balance | | | | | -21,052.80 | 3,362.58 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 4 Items** | | | | | | |
| Bill Pmt -Check | 12/10/2009 | mone... | Galloway Township | | -199.53 | -199.53 |
| Bill Pmt -Check | 7/26/2010 | 499 | Karl Drive Associate... | | -2,500.00 | -2,699.53 |
| Bill Pmt -Check | 7/26/2010 | 500 | Lynwood Moore | | -250.00 | -2,949.53 |
| Bill Pmt -Check | 7/26/2010 | 498 | City of Rehoboth Be... | | -24.34 | -2,973.87 |
| Total Checks and Payments | | | | | -2,973.87 | -2,973.87 |
| **Deposits and Credits - 1 Item** | | | | | | |
| Check | 7/16/2010 | 482 | VOID | | | 0.00 |
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| Total Uncleared Transactions | | | | | -2,973.87 | -2,973.87 |
| Register Balance as of 08/03/2010 | | | | | -24,026.67 | 388.71 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 Items** | | | | | | |
| Bill Pmt -Check | 8/11/2010 | 508 | Home Rite Construct... | | -2,000.00 | -2,000.00 |
| Bill Pmt -Check | 8/12/2010 | 509 | Hood Floors Inc. | | -2,000.00 | -4,000.00 |
| Bill Pmt -Check | 8/16/2010 | 510 | Williams Agency Inc. | | -416.16 | -4,416.16 |
| Total Checks and Payments | | | | | -4,416.16 | -4,416.16 |
| **Deposits and Credits - 4 Items** | | | | | | |
| Deposit | 8/6/2010 | | deposit | | 3,709.44 | 3,709.44 |
| Deposit | 8/12/2010 | | deposit | | 4,137.26 | 7,846.70 |
| Deposit | 8/18/2010 | | deposit | | 650.00 | 8,496.70 |
| Deposit | 8/20/2010 | | deposit | | 1,200.00 | 9,696.70 |
| Total Deposits and Credits | | | | | 9,696.70 | 9,696.70 |
| Total New Transactions | | | | | 5,280.54 | 5,280.54 |
| **Ending Balance** | | | | | -18,746.13 | 5,668.25 |

 **TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

T



028630 08DD2304 2 100000
WILLIAM P BARAN
DIP 09-37513 DIST NJ
234 S MAIN ST
LAMBERTVILLE NJ 08530-1809

| | |
|---|---|
| Page: | 1 of 11 |
| Statement Period: | Jul 04 2010-Aug 03 2010 |
| Cust Ref #: | 4244381820-039-T-### |
| Primary Account #: | 424-4381820 |

## Chapter 11 Checking

WILLIAM P BARAN

Account # 424-4381820

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 24,415.38 | Average Collected Balance | 14,039.44 |
| Deposits | 19,428.75 | Annual Percentage Yield Earned | 0.00% |
| Other Credits | 9.00 | Days in Period | 31 |
| | | | |
| Checks Paid | 33,315.92 | | |
| Electronic Payments | 7,174.63 | | |
| Ending Balance | 3,362.58 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 7/7 | DEPOSIT | | 3,709.44 |
| 7/8 | DEPOSIT | | 3,232.05 |
| 7/15 | DEPOSIT | | 4,137.26 |
| 7/16 | DEPOSIT | | 5,500.00 |
| 7/16 | DEPOSIT | | 1,000.00 |
| 7/26 | DEPOSIT | | 1,200.00 |
| 7/26 | DEPOSIT | | 650.00 |
| | | Subtotal: | 19,428.75 |

**Other Credits**

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 8/3 | FREE ATM REBATE | | 9.00 |
| | | Subtotal: | 9.00 |

**Checks Paid**    No. Checks: 49

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 7/6 | 448 | 160.50 | 7/16 | 463 | 260.00 |
| 7/7 | 450* | 585.00 | 7/14 | 464 | 20.66 |
| 7/13 | 452* | 15,000.00 | 7/13 | 465 | 37.86 |
| 7/8 | 453 | 200.00 | 7/13 | 466 | 823.14 |
| 7/7 | 454 | 650.00 | 7/21 | 467 | 228.75 |
| 7/27 | 456* | 64.20 | 7/22 | 468 | 37.47 |
| 7/12 | 457 | 101.65 | 7/20 | 469 | 125.00 |
| 7/14 | 458 | 46.20 | 7/20 | 470 | 2,441.67 |
| 7/19 | 459 | 398.75 | 7/20 | 471 | 422.65 |
| 7/13 | 460 | 69.40 | 7/21 | 472 | 200.00 |
| 7/15 | 461 | 86.00 | 7/19 | 473 | 21.84 |
| 7/12 | 462 | 82.10 | 7/20 | 474 | 38.17 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| **Ending Balance** | 1,362.58 |
| **Total Deposits** + | |
| **Sub Total** | |
| **Total Withdrawals** − | |
| **Adjusted Balance** | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**FINANCE CHARGES:** Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the fi-



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

WILLIAM P BARAN

Page:                                      3 of 11
Statement Period: Jul 04 2010-Aug 03 2010
Cust Ref #:        4244381820-039-T-###
Primary Account #:          424-4381820

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 7/20 | 475 | 27.69 | 7/29 | 489 | 78.20 |
| 7/19 | 476 | 636.12 | 7/28 | 490 | 330.00 |
| 7/19 | 477 | 22.82 | 8/2 | 491 | 117.92 |
| 7/19 | 478 | 45.36 | 8/2 | 492 | 225.92 |
| 7/21 | 479 | 2,671.23 | 7/28 | 493 | 250.00 |
| 7/20 | 480 | 105.08 | 7/29 | 494 | 9.74 |
| 7/19 | 481 | 64.53 | 7/29 | 495 | 41.32 |
| 7/20 | 483* | 75.00 | 8/2 | 496 | 3,131.89 |
| 7/29 | 484 | 95.17 | 8/2 | 497 | 650.00 |
| 7/28 | 485 | 200.00 | 8/2 | 501* | 65.00 |
| 7/27 | 486 | 45.00 | 8/2 | 502 | 35.06 |
| 7/28 | 487 | 834.60 | 7/30 | 503 | 1,400.00 |
| 7/27 | 488 | 57.26 | | | |

Subtotal:    33,315.92

### Electronic Payments

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|-------------|-------------|-----------|--------|
| 7/6 | DEBIT CARD PURCHASE<br>AUT 070110 VISA DDA PUR<br>STANLEY STEEMER CARNEY    CARNEYS POINT * NJ<br>*****70163330928 | | 664.47 |
| 7/6 | ATM DEBIT<br>AUT 070510 DDA WITHDRAW<br>70 REHOBOTH AVE    REHOBOTH BEAC * DE<br>*****70163330928 | | 203.00 |
| 7/6 | ATM DEBIT<br>AUT 070310 DDA WITHDRAW<br>1850 RIVER RD    LAMBERTVILLE * NJ<br>*****70163330928 | | 202.00 |
| 7/6 | DEBIT CARD PURCHASE<br>AUT 070510 VISA DDA PUR<br>LOWES 00658    LEWES    * DE<br>*****70163330928 | | 104.37 |
| 7/6 | DEBIT CARD PURCHASE<br>AUT 070510 VISA DDA PUR<br>WAL MART    REHOBOTH BEAC * DE<br>*****70163330928 | | 79.18 |
| 7/6 | DEBIT CARD PURCHASE<br>AUT 070410 VISA DDA PUR<br>CAPE MAY LEWES FERRY 2    NORTH CAPE MA * NJ<br>*****70163330928 | | 76.00 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED          WWW.TDBANK.COM

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

**WILLIAM P BARAN**

Page:                                4 of 11
Statement Period: Jul 04 2010-Aug 03 2010
Cust Ref #:        4244381820-039-T-###
Primary Account #:        424-4381820

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 7/6 | DEBIT CARD PURCHASE<br>AUT 070410 VISA DDA PUR<br>JUST COMFORT SHOES  REH   REHOBOTH    * DE<br>*****70163330928 | | 69.95 |
| 7/6 | DEBIT CARD PURCHASE<br>AUT 070410 VISA DDA PUR<br>GIANT FOOD INC 387      REHOBOTH    * DE<br>*****70163330928 | | 40.67 |
| 7/6 | DEBIT CARD PURCHASE<br>AUT 070410 VISA DDA PUR<br>REHOBOTH LIFESTYLE      REHOBOTH BCH * DE<br>*****70163330928 | | 39.98 |
| 7/6 | DEBIT CARD PURCHASE<br>AUT 070410 VISA DDA PUR<br>ENCHANTMENT ENTERPRISES   GALLOWAY    * NJ<br>*****70163330928 | | 39.48 |
| 7/6 | DEBIT CARD PURCHASE<br>AUT 070110 VISA DDA PUR<br>THE HOME DEPOT 921      WEST WINDSOR * NJ<br>*****70163330928 | | 37.45 |
| 7/6 | DEBIT CARD PURCHASE<br>AUT 070410 VISA DDA PUR<br>THE GREENE TURTLE   302 226 8000  * DE<br>*****70163330928 | | 37.24 |
| 7/6 | DEBIT CARD PURCHASE<br>AUT 070410 VISA DDA PUR<br>WAL MART            REHOBOTH BEAC * DE<br>*****70163330928 | | 34.78 |
| 7/6 | DEBIT CARD PURCHASE<br>AUT 070110 VISA DDA PUR<br>THE HOME DEPOT 921      WEST WINDSOR * NJ<br>*****70163330928 | | 32.07 |
| 7/6 | DEBIT CARD PURCHASE<br>AUT 070410 VISA DDA PUR<br>WAL MART            REHOBOTH BEAC * DE<br>*****70163330928 | | 25.08 |
| 7/6 | DEBIT CARD PURCHASE<br>AUT 070110 VISA DDA PUR<br>ROSEDALE MILLS INC     PENNINGTON   * NJ<br>*****70163330928 | | 23.27 |

Call 1-800-YES-2000 for 24-hour Direct Banking service



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

WILLIAM P BARAN

Page:                                        5 of 11
Statement Period: Jul 04 2010-Aug 03 2010
Cust Ref #:          4244381820-039-T-###
Primary Account #:           424-4381820

---

### DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 7/6 | DEBIT CARD PURCHASE<br>AUT 070110 VISA DDA PUR<br>WAL MART 2171       PRINCETON   * NJ<br>*****70163330928 | | 19.62 |
| 7/6 | DEBIT CARD PURCHASE<br>AUT 070310 VISA DDA PUR<br>GIANT FOOD 106      NEW HOPE    * PA<br>*****70163330928 | | 13.84 |
| 7/6 | DEBIT CARD PURCHASE<br>AUT 070410 VISA DDA PUR<br>FOOD LION 0488      REHOLOBOTH B * DE<br>*****70163330928 | | 10.32 |
| 7/6 | DEBIT CARD PURCHASE<br>AUT 070310 VISA DDA PUR<br>BAKERS TREAT        LAMBERTVILLE * NJ<br>*****70163330928 | | 10.10 |
| 7/7 | DEBIT CARD PURCHASE<br>AUT 070510 VISA DDA PUR<br>PRACTICALLY YOURS INC     LEWES   * DE<br>*****70163330928 | | 275.00 |
| 7/7 | DEBIT CARD PURCHASE<br>AUT 070510 VISA DDA PUR<br>CONCORD PET FOOD AND SUP   REHOBOTH   * DE<br>*****70163330928 | | 179.85 |
| 7/7 | DEBIT CARD PURCHASE<br>AUT 070510 VISA DDA PUR<br>PRACTICALLY YOURS INC     LEWES   * DE<br>*****70163330928 | | 155.00 |
| 7/7 | DEBIT CARD PURCHASE<br>AUT 070510 VISA DDA PUR<br>PRACTICALLY YOURS INC     LEWES   * DE<br>*****70163330928 | | 150.00 |
| 7/7 | DEBIT CARD PURCHASE<br>AUT 070610 VISA DDA PUR<br>LOWES 00658          LEWES     * DE<br>*****70163330928 | | 97.27 |
| 7/7 | DEBIT CARD PURCHASE<br>AUT 070510 VISA DDA PUR<br>JUST COMFORT SHOES  REH   REHOBOTH BEAC * DE<br>*****70163330928 | | 34.95 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

WILLIAM P BARAN

| | |
|---|---|
| Page: | 6 of 11 |
| Statement Period: | Jul 04 2010-Aug 03 2010 |
| Cust Ref #: | 4244381820-039-T-### |
| Primary Account #: | 424-4381820 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 7/7 | DEBIT CARD PURCHASE<br>AUT 070510 VISA DDA PUR<br>PRACTICALLY YOURS INC    LEWES    * DE<br>*****70163330928 | | 25.00 |
| 7/8 | DEBIT CARD PURCHASE<br>AUT 070610 VISA DDA PUR<br>CONCORD PET FOOD AND SUP   REHOBOTH    * DE<br>*****70163330928 | | 21.96 |
| 7/8 | DEBIT CARD PURCHASE<br>AUT 070710 VISA DDA PUR<br>BOSTON MARKET 154    LANGHORNE   * PA<br>*****70163330928 | | 17.26 |
| 7/9 | DEBIT CARD PURCHASE<br>AUT 070710 VISA DDA PUR<br>SUBWAY    00121673    LANGHORNE   * PA<br>*****70163330928 | | 10.07 |
| 7/12 | DEBIT CARD PURCHASE<br>AUT 071110 VISA DDA PUR<br>SWEET VALLEY FARMS    RINGOES   * NJ<br>*****70163330928 | | 215.06 |
| 7/12 | ATM DEBIT<br>AUT 071110 DDA WITHDRAW<br>1850 RIVER RD    LAMBERTVILLE * NJ<br>*****70163330928 | | 202.00 |
| 7/12 | ATM DEBIT<br>AUT 071110 DDA WITHDRAW<br>1850 RIVER RD    LAMBERTVILLE * NJ<br>*****70163330928 | | 202.00 |
| 7/12 | ATM DEBIT<br>AUT 071110 DDA WITHDRAW<br>341 W BRIDGE ST    NEW HOPE   * PA<br>*****70163330928 | | 200.00 |
| 7/12 | DEBIT CARD PURCHASE<br>AUT 071110 VISA DDA PUR<br>GIANT FOOD 106    NEW HOPE   * PA<br>*****70163330928 | | 47.00 |
| 7/12 | DEBIT CARD PURCHASE<br>AUT 070810 VISA DDA PUR<br>GIANT FOOD 106    NEW HOPE   * PA<br>*****70163330928 | | 29.24 |

Call 1-800-YES-2000 for 24-hour Direct Banking service



**TD Bank**
America's Most Convenient Bank®



STATEMENT OF ACCOUNT

WILLIAM P BARAN

Page:                                          7 of 11
Statement Period: Jul 04 2010-Aug 03 2010
Cust Ref #:                    4244381820-039-T-###
Primary Account #:                    424-4381820

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 7/13 | DEBIT CARD PURCHASE<br>AUT 071110 VISA DDA PUR<br>BASIL BANDWAGON NATURA   FLEMINGTON  * NJ<br>*****70163330928 | | 42.76 |
| 7/14 | DEBIT CARD PURCHASE<br>AUT 071210 VISA DDA PUR<br>THE HOME DEPOT 0941    RARITAN   * NJ<br>*****70163330928 | | 39.87 |
| 7/15 | DEBIT CARD PURCHASE<br>AUT 071310 VISA DDA PUR<br>THE HOME DEPOT 4102    FAIRLESS HILL * PA<br>*****70163330928 | | 48.54 |
| 7/15 | DEBIT CARD PURCHASE<br>AUT 071310 VISA DDA PUR<br>EINSTEIN BROS 1758    YARDLEY   * PA<br>*****70163330928 | | 9.05 |
| 7/19 | DEBIT CARD PURCHASE<br>AUT 071510 VISA DDA PUR<br>THE FRAME SHOP    6093978939  * NJ<br>*****70163330928 | | 165.85 |
| 7/19 | DEBIT CARD PURCHASE<br>AUT 071510 VISA DDA PUR<br>MATOSSIAN EYE ASSOCIATES  EWING    * NJ<br>*****70163330928 | | 20.00 |
| 7/21 | DEBIT CARD PURCHASE<br>AUT 071910 VISA DDA PUR<br>MARSHALL S 514    NEPTUNE   * NJ<br>*****70163330928 | | 192.63 |
| 7/21 | DEBIT CARD PURCHASE<br>AUT 072010 VISA DDA PUR<br>PM PEST MASTER    6093960266  * NJ<br>*****70163330928 | | 128.40 |
| 7/21 | DEBIT CARD PURCHASE<br>AUT 071910 VISA DDA PUR<br>DEANS NATURAL FOOD MARKE  OCEAN    * NJ<br>*****70163330928 | | 31.32 |
| 7/21 | DEBIT CARD PURCHASE<br>AUT 072010 VISA DDA PUR<br>GIANT FOOD 106    NEW HOPE   * PA<br>*****70163330928 | | 30.99 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED                    WWW.TDBANK.COM


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

**WILLIAM P BARAN**

Page: 8 of 11
Statement Period: Jul 04 2010-Aug 03 2010
Cust Ref #: 4244381820-039-T-###
Primary Account #: 424-4381820

---

### DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 7/21 | DEBIT CARD PURCHASE<br>AUT 071910 VISA DDA PUR<br>WEGMANS 009        OCEAN      * NJ<br>*****70163330928 | | 21.38 |
| 7/21 | DEBIT CARD PURCHASE<br>AUT 071910 VISA DDA PUR<br>WEGMANS 009        OCEAN      * NJ<br>*****70163330928 | | 21.00 |
| 7/21 | DEBIT CARD PURCHASE<br>AUT 071910 VISA DDA PUR<br>SEARS ROEBUCK 1744    OCEAN      * NJ<br>*****70163330928 | | 17.25 |
| 7/22 | DEBIT CARD PURCHASE<br>AUT 072110 VISA DDA PUR<br>NJMVC FLEMINGTON FLEM    FLEMINGTON  * NJ<br>*****70163330928 | | 558.00 |
| 7/23 | DEBIT CARD PURCHASE<br>AUT 072210 VISA DDA PUR<br>SHOPRITE OF HUNTER      FLEMINGTON  * NJ<br>*****70163330928 | | 48.70 |
| 7/23 | DEBIT CARD PURCHASE<br>AUT 072210 VISA DDA PUR<br>CITY MARKET        LAMBERTVILLE * NJ<br>*****70163330928 | | 27.30 |
| 7/26 | DEBIT CARD PURCHASE<br>AUT 072210 VISA DDA PUR<br>THE HOME DEPOT 0941    RARITAN     * NJ<br>*****70163330928 | | 239.77 |
| 7/26 | DEBIT CARD PURCHASE<br>AUT 072410 VISA DDA PUR<br>TARGET    00013789  OCEAN    * NJ<br>*****70163330928 | | 113.90 |
| 7/26 | DEBIT CARD PURCHASE<br>AUT 072310 VISA DDA PUR<br>RED EAGLE PRODUCE      WOODBURY    * NJ<br>*****70163330928 | | 104.69 |
| 7/26 | DEBIT CARD PURCHASE<br>AUT 072410 VISA DDA PUR<br>WEGMANS 009        OCEAN      * NJ<br>*****70163330928 | | 57.35 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

 

**Bank**
America's Most Convenient Bank®



STATEMENT OF ACCOUNT

WILLIAM P BARAN

| | |
|---|---|
| Page: | 9 of 11 |
| Statement Period: | Jul 04 2010-Aug 03 2010 |
| Cust Ref #: | 4244381820-039-T-### |
| Primary Account #: | 424-4381820 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 7/26 | DEBIT CARD PAYMENT<br>AUT 072410 VISA DDA PUR<br>AMERICN HOME SHIELD    800 776 4663  * IA<br>*****70163330928 | | 49.76 |
| 7/26 | DEBIT CARD PURCHASE<br>AUT 072510 VISA DDA PUR<br>FLYING SAUCERS        ASBURY PARK  * NJ<br>*****70163330928 | | 22.36 |
| 7/26 | DEBIT CARD PURCHASE<br>AUT 072510 VISA DDA PUR<br>BEACHES BAKERY LLC        BRADLEY BEACH * NJ<br>*****70163330928 | | 12.26 |
| 7/27 | DEBIT CARD PURCHASE<br>AUT 072510 VISA DDA PUR<br>MARSHALL S 514        NEPTUNE    * NJ<br>*****70163330928 | | 71.95 |
| 7/27 | DEBIT CARD PURCHASE<br>AUT 072610 VISA DDA PUR<br>UGG STORE DECKERS 009    TITAN FALLS  * NJ<br>*****70163330928 | | 59.99 |
| 7/27 | DEBIT CARD PURCHASE<br>AUT 072510 VISA DDA PUR<br>SHELTER HOME        ASBURY PARK  * NJ<br>*****70163330928 | | 52.78 |
| 7/27 | DEBIT CARD PURCHASE<br>AUT 072610 VISA DDA PUR<br>PETSMART INC 1148        HAMILTON   * NJ<br>*****70163330928 | | 26.74 |
| 7/27 | DEBIT CARD PURCHASE<br>AUT 072510 VISA DDA PUR<br>FINS A TROPICAL GRILL    BRADLEY BEACH * NJ<br>*****70163330928 | | 14.81 |
| 7/28 | DEBIT CARD PURCHASE<br>AUT 072610 VISA DDA PUR<br>SKECHERS 144        TINTON FALLS * NJ<br>*****70163330928 | | 29.93 |
| 7/30 | DEBIT CARD PURCHASE<br>AUT 072910 VISA DDA PUR<br>LOWES 01185        PRINCETON  * NJ<br>*****70163330928 | | 454.70 |

Call 1-800-YES-2000 for 24-hour Direct Banking service



# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

**WILLIAM P BARAN**

Page:                                    10 of 11
Statement Period: Jul 04 2010-Aug 03 2010
Cust Ref #:         4244381820-039-T-###
Primary Account #:         424-4381820

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 7/30 | DEBIT CARD PURCHASE<br>AUT 072910 VISA DDA PUR<br>LAMBERTVILLE GASCO    LAMBERTVILLE * NJ<br>*****70163330928 | | 75.06 |
| 8/2 | DEBIT CARD PURCHASE<br>AUT 073110 VISA DDA PUR<br>THE HOME DEPOT 0941    RARITAN    * NJ<br>*****70163330928 | | 245.54 |
| 8/2 | DEBIT CARD PURCHASE<br>AUT 080110 VISA DDA PUR<br>WAL MART 2108    MAY S LANDING * NJ<br>*****70163330928 | | 136.20 |
| 8/2 | DEBIT CARD PURCHASE<br>AUT 073010 VISA DDA PUR<br>RIVER SIGNS LLC    LAMBERTVILLE * NJ<br>*****70163330928 | | 22.10 |
| 8/3 | DEBIT CARD PURCHASE<br>AUT 080110 VISA DDA PUR<br>THE HOME DEPOT 930    EGG HARBOR  * NJ<br>*****70163330928 | | 171.08 |
| 8/3 | DEBIT CARD PURCHASE<br>AUT 080110 VISA DDA PUR<br>COUNTRY FOLK    ABSECON    * NJ<br>*****70163330928 | | 136.96 |
| 8/3 | DEBIT CARD PURCHASE<br>AUT 080110 VISA DDA PUR<br>CHRISTMAS TREE 7059    MAYS LANDING * NJ<br>*****70163330928 | | 49.13 |

Subtotal:          7,174.63

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 7/3 | 24,415.38 | 7/16 | 20,106.87 |
| 7/6 | 22,492.01 | 7/19 | 18,731.60 |
| 7/7 | 24,049.38 | 7/20 | 15,496.34 |
| 7/8 | 27,042.21 | 7/21 | 11,953.39 |
| 7/9 | 27,032.14 | 7/22 | 11,357.92 |
| 7/12 | 25,953.09 | 7/23 | 11,281.92 |
| 7/13 | 9,979.93 | 7/26 | 12,531.83 |
| 7/14 | 9,873.20 | 7/27 | 12,139.10 |
| 7/15 | 13,866.87 | 7/28 | 10,494.57 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

**WILLIAM P BARAN**

Page: **11 of 11**
Statement Period: Jul 04 2010-Aug 03 2010
Cust Ref #: **4244381820-039-T-###**
Primary Account #: **424-4381820**

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 7/29 | 10,270.14 | 8/2 | 3,710.75 |
| 7/30 | 8,340.38 | 8/3 | 3,362.58 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED          WWW.TDBANK.COM

In re WILLIAM P. BARAN, JR.          Case No. 09-37513
Debtor                               Reporting Period JULY 2010

## BANK RECONCILIATIONS
### Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| BALANCE PER BOOKS | # | | # | | # | | # | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

SEE ATTACHED DOCUMENTS!
1. RECONCILIATION SUMMARY - TD BANK, PERIOD ENDING 08/03/2010 (1 PAGE)
2. RECONCILIATION DETAIL - TD BANK DIP, PERIOD ENDING 08/03/2010 (3 PAGES)

FORM MOR-1a
(04/07)

In re William A Barry, Jr.
Debtor

Case No. 09-37513
Reporting Period: July 2010

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payer | Check Number | Date | Amount Paid | Expenses | Year-to-Date Fees | Year-to-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Tara Crow | | 5,000.00 | William Barry Jr. | 1004 | 01/30/10 | 5,000.00 | | | |
| " " | " | 1,039.00 | " " " | 1015 | 04/01/10 | 1,039.00 | | | |
| " " | " | 15.00 | " " " | 1016 | 04/01/10 | | 15.00 | | |
| " " | " | 5,000.00 | " " " | 1025 | 07/01/10 | 5,000.00 | | | |
| Morristrust | | 750.00 | " " " | 293 | 12/01/09 | 750.00 | | | |
| U.S. Trustee | | 325.00 | " " " | 320 | 03/23/10 | 325.00 | | | |
| U.S. Trustee | | 325.00 | " " " | 352 | 04/04/10 | 325.00 | | | |
| U.S. Trustee | | 649.50 | " " " | 392 | 06/13/10 | 649.50 | | | |
| Adriannagas PA | | 2,500.00 | " " " | 453 | 06/03/10 | 2,500.00 | | | |
| Mauro Luce PA | | 200.00 | " " " | 472 | 04/01/10 | 200.00 | | | |
| U.S. Trustee | | 650.00 | " " " | 497 | 07/13/10 | 650.00 | 26.00 | | |

FORM MOR-1b
(04/07)

In re WILLIAM P. BARAN, JR.
Debtor

Case No. 09-37513
Reporting Period: JULY 2010

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $ | $ |
| Less: Returns and Allowances | | |
| Net Revenue | $ | $ |
| COST OF GOODS SOLD | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| OPERATING EXPENSES | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | | |
| OTHER INCOME AND EXPENSES | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | | |
| REORGANIZATION ITEMS | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

SEE ATTACHED PROFIT & LOSS DETAIL - JULY 2010 (5 PAGES)

FORM MOR-2
(04/07)

In re **WILLIAM P. BARAN, JR**
_____ Debtor

Case No. **09-37513**
Reporting Period: **JULY 2010**

## STATEMENT OF OPERATIONS - continuation sheet

### — NOT APPLICABLE —

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

FORM MOR-2 CONT'D
(04/07)

In re WILLIAM P. BARAN, JR.
Debtor

Case No. 09-37513
Reporting Period: JULY 2010

# BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| TOTAL CURRENT ASSETS | $ | $ |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | | |
| Machinery and Equipment | | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| TOTAL PROPERTY & EQUIPMENT | $ | $ |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| TOTAL OTHER ASSETS | $ | $ |
| **TOTAL ASSETS** | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| TOTAL POSTPETITION LIABILITIES | $ | $ |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
| Secured Debt | | |
| Priority Debt | | |
| Unsecured Debt | | |
| TOTAL PRE-PETITION LIABILITIES | $ | $ |
| **TOTAL LIABILITIES** | $ | $ |
| **OWNER EQUITY** | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| NET OWNER EQUITY | $ | $ |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

SEE ATTACHED BALANCE SHEET AS OF JULY 31, 2010 (2 PAGES)

FORM MOR-3 (9/97)

2:53 PM

08/25/10

Accrual Basis

# William P Baran, Jr
# Balance Sheet
### As of July 31, 2010

|  | Jul 31, 10 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| TD BANK DIP | 1,140.72 |
| **Total Checking/Savings** | 1,140.72 |
| **Total Current Assets** | 1,140.72 |
| **Fixed Assets** | |
| **Accumulated Depreciation** | |
| AD - Kensington Drive | -14,690.00 |
| AD - Morris Drive | -32,620.00 |
| AD - North Harrison Street | -22,776.00 |
| AD - Route 9 | -4,407.00 |
| AD - Wills Way | -12,558.00 |
| **Total Accumulated Depreciation** | -87,051.00 |
| **Real Estate** | |
| RE - Elfreths Alley | 616,377.00 |
| RE - Kensington Drive | 416,958.00 |
| RE - Morris Drive | 924,262.00 |
| RE - North Harrison Street | 1,094,393.00 |
| RE - Route 9 | 303,936.00 |
| RE - Wills Way | 415,701.00 |
| **Total Real Estate** | 3,771,627.00 |
| **Total Fixed Assets** | 3,684,576.00 |
| **TOTAL ASSETS** | 3,685,716.72 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 251,056.58 |
| **Total Accounts Payable** | 251,056.58 |
| **Other Current Liabilities** | |
| Auto Loan | -37,823.83 |
| Tenant Security Deposits Held | -1,632.34 |
| **Total Other Current Liabilities** | -39,456.17 |
| **Total Current Liabilities** | 211,600.41 |
| **Long Term Liabilities** | |
| **LT Mortgage Payable** | |
| LTMP - Elfreths 1, ALS | 479,994.96 |
| LTMP - Elfreths 2, ALS | 89,265.61 |
| LTMP - Kensington 1, ASC | 348,000.00 |
| LTMP - Kensington 2, CLC | 93,750.00 |
| LTMP - Morris, Wachovia | 751,440.18 |
| LTMP - North Harrison, Chase | 804,155.89 |
| LTMP - Route 9 1, ALS | 236,000.00 |
| LTMP - Route 9 2, ALS | 58,858.48 |
| LTMP - Wills, Wachovia | 474,024.48 |
| **Total LT Mortgage Payable** | 3,335,489.60 |
| **Total Long Term Liabilities** | 3,335,489.60 |
| **Total Liabilities** | 3,547,090.01 |

2:53 PM

08/25/10

Accrual Basis

# William P Baran, Jr
# Balance Sheet
### As of July 31, 2010

| | Jul 31, 10 |
|---|---|
| **Equity** | |
| Opening Balance Equity | 28,913.99 |
| Owners Draw | 7,303.00 |
| Owners Equity | 290,999.13 |
| **Total Equity** | 325,216.12 |
| **TOTAL LIABILITIES & EQUITY** | **3,872,386.13** |

**Page 2**

In re  Debtor  WILLIAM A DARAH, JR.

Case No. 09-37513
Reporting Period  JULY 2010

## BALANCE SHEET - continuation sheet
### — NOT APPLICABLE —

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations  Typically, restricted cash is segregated into a separate account, such as an escrow account

FORM MOR-3 CONT'D
(9/07)

In re WILLIAM ALBARAN, JR.
        Debtor

Case No. 09-37513
Reporting Period JULY 2010

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: PENNSYLVANIA | 12,734.77 | | | | | |
| Total State and Local NEW JERSEY | 29,635.72 | | | | | |
| Total Taxes | 42,370.49 | | | | | |

$+ $5,964.65 + $6,770.12 = $12,734.77$
(INTEREST)

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.    — NOT APPLICABLE —

| | Current | 0-30 | Number of Days Past Due 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

In re __WILLIAM P. BARAN, JR.__
        Debtor

CASE No. 09-37513
JULY 2010

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

* SEE ATTACHED DOCUMENTS:
  1. A/R AGING DETAIL AS OF JULY 31, 2010 (1 PAGE)
  2. CUSTOMER BALANCE DETAIL AS OF JULY 31, 2010 (1 PAGE)
** SEE ATTACHED A/P AGING SUMMARY AS OF JULY 31, 2010
                                            (3 PAGES)

FORM MOR-5
(04/07)





2:56 PM
08/25/10

## William P Baran, Jr
## A/R Aging Detail
### As of July 31, 2010

| Type | Date | Num | P.O.# | Name | Terms | Due Date | Aging | Open Balance |
|------|------|-----|-------|------|-------|----------|-------|--------------|
| Current | | | | | | | | |
| Total Current | | | | | | | | |
| 1 - 30 | | | | | | | | |
| Total 1 - 30 | | | | | | | | |
| 31 - 60 | | | | | | | | |
| Total 31 - 60 | | | | | | | | |
| 61 - 90 | | | | | | | | |
| Total 61 - 90 | | | | | | | | |
| > 90 | | | | | | | | |
| Invoice | 4/1/2010 | 27 | | James Kelleher | | 4/1/2010 | 121 | 6,000.00 |
| Invoice | 5/1/2010 | 30 | | James Kelleher | | 5/1/2010 | 91 | 6,000.00 |
| Total > 90 | | | | | | | | 12,000.00 |
| TOTAL | | | | | | | | 12,000.00 |

Page 1

# William P Baran, Jr
## Customer Balance Detail
### As of July 31, 2010

| Type | Date | Num | Account | Amount | Balance |
|------|------|-----|---------|--------|---------|
| **Harry Hewitt** | | | | | |
| Invoice | 7/1/2010 | 38 | Accounts Receivable | 1,200.00 | 1,200.00 |
| Payment | 7/29/2010 | 953 | Accounts Receivable | -1,200.00 | 0.00 |
| **Total Harry Hewitt** | | | | 0.00 | 0.00 |
| **James Kelleher** | | | | | |
| **Total James Kelleher** | | | | | 12,000.00 |
| | | | | | 12,000.00 |
| **John Bolen** | | | | | |
| Invoice | 7/1/2010 | 39 | Accounts Receivable | 3,709.44 | 3,709.44 |
| Payment | 7/7/2010 | 7516 | Accounts Receivable | -3,709.44 | 0.00 |
| **Total John Bolen** | | | | 0.00 | 0.00 |
| **Mark Kolessar** | | | | | |
| Invoice | 7/1/2010 | 40 | Accounts Receivable | 650.00 | 650.00 |
| Payment | 7/25/2010 | 752 | Accounts Receivable | -650.00 | 0.00 |
| **Total Mark Kolessar** | | | | 0.00 | 0.00 |
| **Rita Del Cid** | | | | | |
| **Total Rita Del Cid** | | | | | 0.00 |
| **Roberto Nini** | | | | | |
| Invoice | 7/15/2010 | 48 | Accounts Receivable | 5,500.00 | 5,500.00 |
| Payment | 7/16/2010 | 2013 | Accounts Receivable | -5,500.00 | 0.00 |
| **Total Roberto Nini** | | | | 0.00 | 0.00 |
| **TOTAL** | | | | 0.00 | 12,000.00 |

2:46 PM
08/25/10

2:04 PM

08/25/10

# William P Baran, Jr
# A/P Aging Summary
### As of July 31, 2010

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A A Richards | 0.00 | 0.00 | -149.95 | 0.00 | 0.00 | -149.95 |
| Adam's Sandwiches Plus | 0.00 | 0.00 | 0.00 | 0.00 | -21.62 | -21.62 |
| Alexander Road Associates | 0.00 | 0.00 | 0.00 | 0.00 | -155.00 | -155.00 |
| America's Servicing Company | 0.00 | 2,828.86 | 2,828.86 | 2,828.86 | 29,180.12 | 37,088.70 |
| American Eagle Outfitters | 0.00 | 0.00 | -15.96 | 0.00 | 0.00 | -15.96 |
| American Express | 0.00 | 0.00 | 0.00 | 0.00 | 35.70 | 35.70 |
| American Home Shield | 0.00 | 0.00 | 0.00 | 0.00 | 845.86 | 845.86 |
| Applebees | 0.00 | 0.00 | 0.00 | -23.40 | 0.00 | -23.40 |
| Atlantic City Electric | 0.00 | 0.00 | 0.00 | 0.00 | 1,707.45 | 1,707.45 |
| Aurora Loan | 0.00 | 7,745.99 | 7,745.99 | 7,745.99 | 61,983.02 | 85,220.99 |
| Baker's Treat | 0.00 | -10.10 | 0.00 | -22.84 | 0.00 | -32.94 |
| Bank of America | 0.00 | 5,982.56 | 5,982.56 | 5,982.56 | 47,892.92 | 65,840.60 |
| Barbaras Hungarian | 0.00 | 0.00 | 0.00 | 0.00 | -14.45 | -14.45 |
| Basil Bandwagon | 0.00 | -42.76 | -43.58 | -25.56 | -148.59 | -260.49 |
| Beaches Bakery LLC | 0.00 | -12.26 | 0.00 | 0.00 | 0.00 | -12.26 |
| Big Bear Natural Foods | 0.00 | 0.00 | 0.00 | 0.00 | -6.96 | -6.96 |
| Big Fish Grill Seafood | 0.00 | 0.00 | 0.00 | 0.00 | -15.64 | -15.64 |
| Bistro Sensations | 0.00 | -10.68 | -23.00 | 0.00 | 0.00 | -33.68 |
| Black Bass Hotel | 0.00 | 0.00 | -20.26 | 0.00 | 0.00 | -20.26 |
| Boston Market | 0.00 | -17.26 | -35.55 | 0.00 | 0.00 | -52.81 |
| By George | 0.00 | 0.00 | 0.00 | 0.00 | -7.50 | -7.50 |
| Canal Corican Condominium Association | 398.75 | 0.00 | 0.00 | 0.00 | 300.00 | 698.75 |
| Canal Corican Homeowners Association | 470.75 | 0.00 | 0.00 | 0.00 | 2,101.24 | 2,571.99 |
| Candy Kitchen Shoppe | 0.00 | 0.00 | -45.88 | 0.00 | 0.00 | -45.88 |
| Cape May - Lewes Ferry | 0.00 | -76.00 | 0.00 | 0.00 | -67.50 | -143.50 |
| cash | 0.00 | 0.00 | 0.00 | 0.00 | 1,089.85 | 1,089.85 |
| Chimney Swift Sweeps | 0.00 | 0.00 | 0.00 | 0.00 | 85.60 | 85.60 |
| Christmas Tree Shoppes | 0.00 | 0.00 | -61.06 | 0.00 | -107.91 | -168.97 |
| CHS West Trenton | 0.00 | 0.00 | -30.00 | 0.00 | -40.00 | -70.00 |
| Chubb | 0.00 | 0.00 | 0.00 | 0.00 | 1,410.34 | 1,410.34 |
| City Market | 0.00 | -27.30 | 0.00 | -22.48 | -55.14 | -104.92 |
| Cic Cons Service Company | 0.00 | 911.18 | 911.18 | 911.18 | 3,644.72 | 6,378.26 |
| Cic Consumer Servicing Company | 0.00 | 0.00 | 0.00 | 0.00 | 2,733.54 | 2,733.54 |
| Comcast | 142.33 | 0.00 | 0.00 | 0.00 | 3,704.51 | 3,846.84 |
| Concord Pet Food and Supplies | 0.00 | -201.81 | -81.92 | 0.00 | 0.00 | -283.73 |
| Cracker Barrel | 0.00 | 0.00 | 0.00 | 0.00 | -139.08 | -139.08 |
| credit | 0.00 | 0.00 | 0.00 | 0.00 | -177.83 | -177.83 |
| Crocs Store | 0.00 | 0.00 | -110.45 | 0.00 | -64.98 | -175.43 |
| Dean's Natural Food | 0.00 | -31.32 | -26.99 | -39.02 | -103.65 | -200.98 |
| Delicious Orchards | 0.00 | 0.00 | 0.00 | 0.00 | -68.98 | -68.98 |
| Delmarva Power | 0.00 | 0.00 | 0.00 | 0.00 | 2,551.03 | 2,551.03 |
| Eagle Diner | 0.00 | 0.00 | 0.00 | 0.00 | -13.25 | -13.25 |
| Edo Sushi & Wok | 0.00 | 0.00 | 0.00 | 0.00 | -56.55 | -56.55 |
| Einstein Brothers | 0.00 | -18.95 | -37.90 | -48.40 | -16.21 | -119.46 |
| Elizabethtown Gas | 0.00 | 0.00 | 0.00 | 0.00 | 1,398.53 | 1,398.53 |
| Exxon Mobil | 0.00 | 0.00 | 0.00 | 0.00 | -35.69 | -35.69 |
| Farley's Bookshop | 0.00 | 0.00 | 0.00 | -21.20 | 0.00 | -21.20 |
| Flss | 0.00 | -14.61 | 0.00 | 0.00 | 0.00 | -14.61 |
| Flying Saucers | 0.00 | -22.36 | 0.00 | 0.00 | -30.98 | -53.34 |
| Food Lion | 0.00 | -10.32 | 0.00 | 0.00 | 0.00 | -10.32 |
| Ford Motor Credit | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| Fritz Bakery | 0.00 | 0.00 | 0.00 | 0.00 | -6.00 | -6.00 |
| FTD Inspirations Floral | 0.00 | 0.00 | 0.00 | 0.00 | -21.40 | -21.40 |
| Galloway Township | 86.00 | 0.00 | 0.00 | 0.00 | 447.03 | 533.03 |
| Giant Food | 0.00 | -161.74 | -305.25 | -22.53 | -466.75 | -956.27 |
| Ginger Blue | 0.00 | 0.00 | 0.00 | 0.00 | -40.50 | -40.50 |
| Giuseppe's  Restaurant | 0.00 | 0.00 | -15.50 | -35.50 | -73.50 | -124.50 |
| Gutter Man | 0.00 | 0.00 | 0.00 | 0.00 | 128.40 | 128.40 |
| Havana, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -18.88 | -18.88 |
| Heavenly Ham | 0.00 | 0.00 | -16.88 | 0.00 | -16.88 | -33.76 |
| HEJC&MS, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 335.00 | 335.00 |
| Hobo's Restaurant | 0.00 | 0.00 | -12.00 | 0.00 | 0.00 | -12.00 |
| Home Depot | 0.00 | 0.00 | -827.64 | -33.89 | -12.83 | -874.56 |
| Home Rite Construction | 6,310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,310.00 |
| Homestead Farm Market | 0.00 | 0.00 | -15.53 | -38.66 | 0.00 | -54.19 |
| Hopewell Township | 5,347.82 | 0.00 | 0.00 | 0.00 | 19,995.41 | 25,343.23 |
| Interstate Locksmith | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

2:54 PM

08/25/10

# William P Baran, Jr
# A/P Aging Summary
### As of July 31, 2010

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Island Shore Chinese Restaurant | 0.00 | 0.00 | 0.00 | -13.91 | -37.65 | -51.56 |
| Jamie Hollander Gourmet | 0.00 | 0.00 | 0.00 | -26.29 | -26.22 | -52.51 |
| JB Wholesale Pet Supplies | 0.00 | 0.00 | 0.00 | 0.00 | -84.88 | -84.88 |
| JCP&L | 11.84 | 0.00 | 0.00 | 0.00 | 247.30 | 259.14 |
| Jerrod Payne | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Joe Buono, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 5,483.40 | 5,483.40 |
| Johana Ordonez | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Just Comfort Shoes | 0.00 | -104.90 | 0.00 | 0.00 | 0.00 | -104.90 |
| Kari Drive Associates, LLC | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| Lambertville Gesco | 0.00 | -75.06 | 0.00 | 0.00 | 0.00 | -75.06 |
| Leonard Getal | 0.00 | -1,400.00 | 0.00 | 0.00 | 0.00 | -1,400.00 |
| Lizard | 0.00 | 0.00 | -24.00 | 0.00 | 0.00 | -24.00 |
| Lord & Taylor | 0.00 | 0.00 | 0.00 | 0.00 | -90.23 | -90.23 |
| Lowes | 0.00 | -660.78 | -133.59 | -450.65 | -133.00 | -1,378.02 |
| Lucy's Ravioli Kitchen | 0.00 | 0.00 | 0.00 | 0.00 | -21.22 | -21.22 |
| Lynwood Moore | 0.00 | 0.00 | 0.00 | 0.00 | 1,850.00 | 1,850.00 |
| Maia Farm | 0.00 | 0.00 | 0.00 | 0.00 | -21.76 | -21.76 |
| Marlon Bejger | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| Marshall's | 0.00 | -264.58 | -366.18 | -482.67 | -1,031.40 | -2,144.83 |
| Metocelan Eye Associates | 0.00 | -20.00 | 0.00 | 0.00 | 0.00 | -20.00 |
| McCaffery's Market | 0.00 | 0.00 | 0.00 | 0.00 | -8.47 | -8.47 |
| Middlesex Water Company | 0.00 | 0.00 | 0.00 | 0.00 | 182.98 | 182.98 |
| Miletto LLC | 0.00 | 0.00 | 0.00 | 0.00 | -31.59 | -31.59 |
| Moore and Rutt, P.A. | 0.00 | 170.00 | 390.00 | 0.00 | 0.00 | 560.00 |
| New Jersey American Water | 0.00 | 0.00 | 0.00 | 0.00 | 631.02 | 631.02 |
| NJ Motor Vehicle Commission | 0.00 | -558.00 | 0.00 | 0.00 | 0.00 | -558.00 |
| NJM Insurance Company | 0.00 | 0.00 | 0.00 | 0.00 | 989.65 | 989.65 |
| Nochumson, PC | 0.00 | 0.00 | -2,500.00 | 0.00 | 0.00 | -2,500.00 |
| Norman's Hallmark | 0.00 | 0.00 | 0.00 | 0.00 | -22.40 | -22.40 |
| Obsidian Wind Chimes | 0.00 | 0.00 | 0.00 | 0.00 | -121.00 | -121.00 |
| Ocwen Loan Service | 0.00 | 0.00 | 0.00 | 0.00 | 3,091.59 | 3,091.59 |
| Olde Glory Days | 0.00 | 0.00 | -150.00 | 0.00 | 0.00 | -150.00 |
| Orvis | 0.00 | 0.00 | -133.50 | 0.00 | -277.16 | -410.66 |
| Panera Bread | 0.00 | 0.00 | 0.00 | -20.81 | -135.54 | -156.35 |
| Peace Out | 0.00 | 0.00 | 0.00 | 0.00 | -50.67 | -50.67 |
| Peco | 0.00 | 0.00 | 0.00 | 0.00 | 1,626.95 | 1,626.95 |
| Pennington Apothecary | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| Pennington Market | 0.00 | 0.00 | 0.00 | 0.00 | -119.85 | -119.85 |
| Pennsylvania Convention Center | 0.00 | 0.00 | 0.00 | 0.00 | -24.00 | -24.00 |
| Pennsylvania Horticulture Society | 0.00 | 0.00 | 0.00 | 0.00 | -16.20 | -16.20 |
| Perkins | 0.00 | 0.00 | 0.00 | 0.00 | -22.85 | -22.85 |
| Pest Master | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Bandanas | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| Petco | 0.00 | 0.00 | -232.97 | 0.00 | -71.03 | -304.00 |
| Peticote Veterinary | 0.00 | 0.00 | -154.84 | -163.31 | -390.79 | -708.94 |
| Petsmart | 0.00 | -26.74 | -32.09 | -49.80 | -420.85 | -529.28 |
| PGW | 0.00 | 0.00 | 0.00 | 0.00 | 291.10 | 291.10 |
| Philadelphia Contributionship Ins. Co. | 1,259.40 | 0.00 | 0.00 | 0.00 | 2,008.00 | 3,267.40 |
| Philadelphia Gas Works | 0.00 | 0.00 | 0.00 | 0.00 | 861.04 | 861.04 |
| Pickypaws | 0.00 | 0.00 | 0.00 | 0.00 | -156.36 | -156.36 |
| Popeye's Louisiana Kitchen | 0.00 | 0.00 | 0.00 | 0.00 | -13.13 | -13.13 |
| Pottery Barn | 0.00 | 0.00 | 0.00 | 0.00 | -591.71 | -591.71 |
| PPL Electric Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 26.73 | 26.73 |
| PSE&G | 0.00 | 0.00 | 0.00 | 0.00 | 1,959.78 | 1,959.78 |
| Red Eagle Produce | 0.00 | -104.69 | 0.00 | 0.00 | 0.00 | -104.69 |
| Redding Plumbing | 0.00 | 0.00 | 0.00 | 0.00 | 276.86 | 276.86 |
| Redner's 86 | 0.00 | 0.00 | 0.00 | -27.50 | 0.00 | -27.50 |
| Rehoboth Lifestyle | 0.00 | -39.98 | -29.99 | 0.00 | 0.00 | -69.97 |
| Restaurant Plan B | 0.00 | 0.00 | -95.71 | 0.00 | 0.00 | -95.71 |
| Robert Legare Home Asbury Park | 0.00 | 0.00 | 0.00 | 0.00 | -275.33 | -275.33 |
| Rosedale Mills, Inc | 0.00 | -23.27 | 0.00 | 0.00 | 0.00 | -23.27 |
| Rugs to Riches | 0.00 | 0.00 | 0.00 | 0.00 | 2,040.04 | 2,040.04 |
| Saladworks | 0.00 | 0.00 | 0.00 | 0.00 | -11.42 | -11.42 |
| Sbarro | 0.00 | 0.00 | 0.00 | 0.00 | -4.87 | -4.87 |
| Seafood Shack | 0.00 | 0.00 | -10.25 | 0.00 | 0.00 | -10.25 |
| Sears Roebuck | 0.00 | -17.25 | 0.00 | 0.00 | 0.00 | -17.25 |
| service charge | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 15.00 |

Page 2

2:54 PM

08/25/10

# William P Baran, Jr
## A/P Aging Summary
### As of July 31, 2010

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Shelter Horse | 0.00 | -52.76 | 0.00 | 0.00 | 0.00 | -52.76 |
| Shop-Rite of Englishtown | 0.00 | 0.00 | 0.00 | 0.00 | -51.36 | -51.36 |
| Shop-Rite of Galloway | 0.00 | 0.00 | 0.00 | 0.00 | -13.27 | -13.27 |
| Shop-Rite of Hunterdon | 0.00 | -48.70 | 0.00 | -56.75 | -81.98 | -187.43 |
| Skechers | 0.00 | -29.93 | 0.00 | 0.00 | 0.00 | -29.93 |
| Skylark Diner | 0.00 | 0.00 | 0.00 | 0.00 | -65.12 | -65.12 |
| Smithville Bakery | 0.00 | 0.00 | 0.00 | 0.00 | -10.75 | -10.75 |
| Smithville Community Association | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| Smuggler's Cove | 0.00 | 0.00 | -29.90 | 0.00 | 0.00 | -29.90 |
| South Jersey Gas | 0.00 | 0.00 | 0.00 | 0.00 | 3,077.02 | 3,077.02 |
| Stanley Steamer Carpet Cleaner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subway | 0.00 | -10.07 | 0.00 | 0.00 | -12.92 | -22.99 |
| Sunoco Service Station | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| Super Foodtown | 0.00 | 0.00 | 0.00 | 0.00 | -9.26 | -9.26 |
| Sussex County Utility Billing | 0.00 | 0.00 | 0.00 | 0.00 | 377.10 | 377.10 |
| Sweet Valley Farms | 0.00 | -215.08 | 0.00 | 0.00 | 0.00 | -215.08 |
| Tait Farm Foods, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -23.00 | -23.00 |
| Target | 0.00 | -113.90 | -65.37 | 0.00 | -463.59 | -642.86 |
| Teich Groh | 0.00 | 0.00 | 0.00 | 0.00 | 11,054.00 | 11,054.00 |
| The Bridge Cafe | 0.00 | 0.00 | 0.00 | 0.00 | -16.42 | -16.42 |
| The Clay Studio | 0.00 | 0.00 | 0.00 | 0.00 | 1,890.00 | 1,890.00 |
| The Disney Store | 0.00 | 0.00 | -23.96 | 0.00 | 0.00 | -23.96 |
| The Frame Shop | 0.00 | -165.85 | 0.00 | 0.00 | 0.00 | -165.85 |
| The Greene Turtle | 0.00 | -37.24 | 0.00 | 0.00 | 0.00 | -37.24 |
| The Home Depot | 0.00 | -397.70 | 0.00 | -106.14 | 0.00 | -610.60 |
| THE HOME DEPOT 946    NEPTU | 0.00 | 0.00 | 0.00 | 0.00 | -89.63 | -89.63 |
| The Market at Styers | 0.00 | 0.00 | 0.00 | 0.00 | -22.39 | -22.39 |
| The Original Turkey | 0.00 | 0.00 | 0.00 | 0.00 | -18.50 | -18.50 |
| The Phillips Company | 0.00 | 0.00 | 0.00 | -76.00 | 0.00 | -76.00 |
| The Village Bakery | 0.00 | 0.00 | 0.00 | 0.00 | -9.00 | -9.00 |
| The Vitamin Shoppe | 0.00 | 0.00 | 0.00 | 0.00 | -125.73 | -125.73 |
| Tirpok Cleaners | 0.00 | 0.00 | 0.00 | -8.76 | -24.09 | -32.85 |
| TJ Maxx | 0.00 | 0.00 | -69.23 | -111.15 | -141.67 | -322.05 |
| Township of Hopewell | 0.00 | 0.00 | 0.00 | 0.00 | 25,963.78 | 25,963.78 |
| Township of Princeton | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 |
| Township of Woodbridge | 0.00 | 0.00 | 0.00 | 0.00 | 1,642.55 | 1,642.55 |
| Trader Joe's | 0.00 | 0.00 | 0.00 | 0.00 | -445.21 | -445.21 |
| USPS | 0.00 | 0.00 | 0.00 | 0.00 | -22.90 | -22.90 |
| Verizon | 0.00 | 0.00 | 0.00 | 0.00 | 861.93 | 861.93 |
| Vitamin Shoppe | 0.00 | 0.00 | 0.00 | 0.00 | -46.70 | -46.70 |
| Vito's Pizza | 0.00 | 0.00 | 0.00 | 0.00 | -29.52 | -29.52 |
| Wachovia Mortgage | 783.94 | 0.00 | 0.00 | 0.00 | 8,478.18 | 9,262.12 |
| Wal-Mart | 0.00 | -158.66 | -339.81 | -422.34 | -695.86 | -1,616.69 |
| Water Revenue Bureau | 0.00 | 0.00 | 0.00 | 0.00 | 548.97 | 548.97 |
| Wawa | 0.00 | 0.00 | -23.29 | 0.00 | -29.14 | -52.43 |
| Wegman's | 0.00 | -99.73 | -141.25 | -60.62 | -65.92 | -367.52 |
| Weis Markets | 0.00 | 0.00 | -16.02 | 0.00 | 0.00 | -16.02 |
| Whole Foods Princeton | 0.00 | 0.00 | -35.94 | -10.89 | -227.22 | -273.85 |
| Williams Agency Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 473.28 | 473.28 |
| Z Store | 0.00 | 0.00 | 0.00 | -34.00 | -77.78 | -111.78 |
| **TOTAL** | **22,310.83** | **12,156.06** | **11,176.20** | **14,916.72** | **252,510.15** | **312,967.96** |

**TEICH GROH**
**691 State Highway 33**
**Trenton, New Jersey 08619**
**Phone: (609) 890-1500**
**Email:** agorski@teichgroh.com
**Attorneys for Debtor**
**ALLEN I. GORSKI, ESQUIRE**

---

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NEW JERSEY

IN RE:                          :CHAPTER 11
                                :
WILLIAM P. BARAN,               :CASE NO.:  09-37513-MBK
                                :
                                :Judge: Michael B. Kaplan, U.S.B.J.
                                :
            Debtor.:            :

## ATTORNEY CERTIFICATION RE:  FACSIMILE SIGNATURE ON
## MONTHLY OPERATING REPORT

---

I, Allen I. Gorski, Esquire, attorney for the debtor, having electronically filed a Certification, or other pleading required to be signed under oath or penalty of perjury, containing the facsimile signature of **William P. Baran** in the above captioned matter, hereby certify in accordance with the Court's *General Order Establishing Procedure for Electronic Submission of Documents Containing Facsimile Signatures,* dated November 19, 2004:

1.  The Affiant has acknowledged the genuineness of the original signature.

2.  The original document was executed in completed form prior to facsimile transmission.

3.  The document or a copy with an original signature affixed to it will be obtained by me within seven (7) business days after the date the document or pleading with the facsimile signature was electronically filed with the Court.

4.  I will maintain the document containing the original signature in paper form for a period not less than seven years from the date of closure or the case or proceeding in which the document is filed.

I hereby certify under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge.

Dated:  September 2, 2010

_____
Allen I. Gorski, Esquire