UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re: *William P. Baran, Jr.*

Case No. *09-37513*
Reporting Period: *October 2010*

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | N/A | | |
| Copies of tax returns filed during reporting period | | N/A | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_William P. Baran, Jr._
Signature of Debtor

_11/22/10_
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation, a partner if debtor is a partnership; a manager or member if debtor is a limited liability company

MOR
(04/07)

In re: _WILLIAM P. BARAN, JR._
Debtor

Case No. _09-37513_
Reporting Period: _OCTOBER 2010_

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE OF ASSETS | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | |
| TOTAL RECEIPTS | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| TOTAL DISBURSEMENTS | | | | | | | | |
| NET CASH FLOW | | | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| CASH - END OF MONTH | | | | | | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | $ |
| LESS TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $ |
| PLUS ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ |

_SEE ATTACHED DOCUMENTS_

1. _PROFIT & LOSS DETAIL - OCTOBER 2010 (3 PAGES)_
2. _RECONCILIATION SUMMARY - TD BANK DIP, PERIOD ENDING 11/03/2010 (1 PAGE)_
   _RECONCILIATION DETAIL - TD BANK DIP, PERIOD ENDING 11/03/2010 (3 PAGES)_
   _BANK STATEMENT - TD BANK DIP 424 4381820 (9 PAGES)_

3:54 PM
11/30/10
Accrual Basis

## William P Baran, Jr
## Profit & Loss Detail
### October 2010

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | |
| **Income** | | | | | | | | |
| **RENTAL INCOME** | | | | | | | | |
| **RI - Grassmere, Interlaken** | | | | | | | | |
| Deposit | 10/4/2010 | | deposit | Kolessar - October 2010 rent; check 773 | | TD BANK DIP | 650.00 | 650.00 |
| Total RI - Grassmere, Interlaken | | | | | | | 650.00 | 650.00 |
| **RI - Harrison Street, Princeton** | | | | | | | | |
| Deposit | 10/4/2010 | | deposit | Bolen - October 2010 rent; check 7563 | | TD BANK DIP | 3,709.44 | 3,709.44 |
| Total RI - Harrison Street, Princeton | | | | | | | 3,709.44 | 3,709.44 |
| **RI - Morris Drive, Princeton** | | | | | | | | |
| Invoice | 10/1/2010 | 51 | Harry Hewitt | 1848 Route 9 North | | Accounts Rece... | 1,200.00 | 1,200.00 |
| Invoice | 10/1/2010 | 52 | John Bolen | 200 North Harrison Street | | Accounts Rece... | 3,709.44 | 4,909.44 |
| Invoice | 10/1/2010 | 53 | Mark Kolessar | 200 Grassmere Avenue | | Accounts Rece... | 650.00 | 5,559.44 |
| Deposit | 10/29/2010 | | deposit | VOID: Nini rent - ?????; check 1561 $3,0... | X | TD BANK DIP | 0.00 | 5,559.44 |
| Total RI - Morris Drive, Princeton | | | | | | | 5,559.44 | 5,559.44 |
| **RI - Route 9, Cape May** | | | | | | | | |
| Deposit | 10/25/2010 | | deposit | Hewitt - October 2010 rent; check 988 | | TD BANK DIP | 1,200.00 | 1,200.00 |
| Total RI - Route 9, Cape May | | | | | | | 1,200.00 | 1,200.00 |
| **Total RENTAL INCOME** | | | | | | | 11,118.88 | 11,118.88 |
| **Total Income** | | | | | | | 11,118.88 | 11,118.88 |
| **Expense** | | | | | | | | |
| **Landscaping and Groundskeeping** | | | | | | | | |
| **L&G - North Harrison, Princeton** | | | | | | | | |
| Bill | 10/6/2010 | | Joe Buono, Inc. | invoice 17577 | | Accounts Paya... | 214.00 | 214.00 |
| Total L&G - North Harrison, Princeton | | | | | | | 214.00 | 214.00 |
| **Total Landscaping and Groundskeeping** | | | | | | | 214.00 | 214.00 |
| **legal fees** | | | | | | | | |
| **bankruptcy - US trustee program** | | | | | | | | |
| Bill | 10/26/2010 | | U.S. Trustee | account 1230937513 | | Accounts Paya... | 975.00 | 975.00 |
| Total bankruptcy - US trustee program | | | | | | | 975.00 | 975.00 |
| **Total legal fees** | | | | | | | 975.00 | 975.00 |
| **Mortgage Payable** | | | | | | | | |
| **MP - Elfreth Al, Philadelphia** | | | | | | | | |
| Bill | 10/1/2010 | | Aurora Loan Services | 0038133542 | | Accounts Paya... | 960.54 | 960.54 |
| Bill | 10/15/2010 | | Aurora Loan Services | | | Accounts Paya... | 3,755.53 | 4,716.07 |
| Total MP - Elfreth Al, Philadelphia | | | | | | | 4,716.07 | 4,716.07 |

3:54 PM

11/30/10

Accrual Basis

# William P Baran, Jr
## Profit & Loss Detail
### October 2010

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **MP - Harrison Street, Princeton** | | | | | | | | |
| Bill | 10/12/2010 | | Chase Home Finance | 1764488883 | | Accounts Paya... | 5,422.63 | 5,422.63 |
| Total MP - Harrison Street, Princeton | | | | | | | 5,422.63 | 5,422.63 |
| **MP - Kensington Dr, Smithville** | | | | | | | | |
| Bill | 10/1/2010 | | Clc Consumer Servi... | | | Accounts Paya... | 911.18 | 911.18 |
| Bill | 10/1/2010 | | America's Servicing ... | | | Accounts Paya... | 2,628.86 | 3,540.04 |
| Total MP - Kensington Dr, Smithville | | | | | | | 3,540.04 | 3,540.04 |
| **MP - Morris Drive, Princeton** | | | | | | | | |
| Bill | 10/20/2010 | | Wachovia Mortgage | 44365666 | | Accounts Paya... | 2,671.23 | 2,671.23 |
| Total MP - Morris Drive, Princeton | | | | | | | 2,671.23 | 2,671.23 |
| **MP - Route 9, Cape May** | | | | | | | | |
| Bill | 10/1/2010 | | Aurora Loan Services | | | Accounts Paya... | 2,359.93 | 2,359.93 |
| Bill | 10/1/2010 | | Aurora Loan Services | | | Accounts Paya... | 693.25 | 3,053.18 |
| Total MP - Route 9, Cape May | | | | | | | 3,053.18 | 3,053.18 |
| **MP - Wills Way, Rehoboth** | | | | | | | | |
| Bill | 10/20/2010 | | Wachovia Mortgage | 44605129 | | Accounts Paya... | 783.93 | 783.93 |
| Total MP - Wills Way, Rehoboth | | | | | | | 783.93 | 783.93 |
| Total Mortgage Payable | | | | | | | 20,187.08 | 20,187.08 |
| **Property Liability Insurance** | | | | | | | | |
| **PLI - Elfreth Al, Philadelphia** | | | | | | | | |
| Check | 10/12/2010 | EFT | Chubb | | | TD BANK DIP | 225.92 | 225.92 |
| Total PLI - Elfreth Al, Philadelphia | | | | | | | 225.92 | 225.92 |
| Total Property Liability Insurance | | | | | | | 225.92 | 225.92 |
| **Repairs and Maintenance** | | | | | | | | |
| **R&M - Morris Drive, Princeton** | | | | | | | | |
| Bill | 10/13/2010 | | Home Rite Construct... | interest on balance - 08/10 and 09/10 | | Accounts Paya... | 98.00 | 98.00 |
| Check | 10/25/2010 | CC | American Home Shield | | | TD BANK DIP | 49.76 | 147.76 |
| Total R&M - Morris Drive, Princeton | | | | | | | 147.76 | 147.76 |
| **R&M - Wills Way, Rehoboth** | | | | | | | | |
| Bill | 10/6/2010 | | Ernest Ivancoe | ticket # 1104 | | Accounts Paya... | 700.00 | 700.00 |
| Total R&M - Wills Way, Rehoboth | | | | | | | 700.00 | 700.00 |
| Total Repairs and Maintenance | | | | | | | 847.76 | 847.76 |
| **Telephone Expense** | | | | | | | | |
| **TE Kensington Dr, Smithville** | | | | | | | | |
| Bill | 10/6/2010 | | Verizon | 609 748-3455 623 82Y | | Accounts Paya... | 53.90 | 53.90 |
| Total TE Kensington Dr, Smithville | | | | | | | 53.90 | 53.90 |

3:54 PM

11/30/10

Accrual Basis

## William P Baran, Jr
## Profit & Loss Detail
### October 2010

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **TE Wills Way, Rehoboth** | | | | | | | | |
| Bill | 10/27/2010 | | Verizon | 302 227-7192 750 04Y | | Accounts Paya... | 32.08 | 32.08 |
| **Total TE Wills Way, Rehoboth** | | | | | | | 32.08 | 32.08 |
| **Total Telephone Expense** | | | | | | | 85.98 | 85.98 |
| **Utilities** | | | | | | | | |
| **U - Elfreth Al, Philadelphia** | | | | | | | | |
| Bill | 10/6/2010 | | PGW | 0541476632 | | Accounts Paya... | 29.94 | 29.94 |
| Bill | 10/6/2010 | | Peco | 96259-01005 | | Accounts Paya... | 39.63 | 69.57 |
| Bill | 10/12/2010 | | Comcast | 09565 114040-03-8 | | Accounts Paya... | 103.11 | 172.68 |
| **Total U - Elfreth Al, Philadelphia** | | | | | | | 172.68 | 172.68 |
| **U - Harrison Street, Princeton** | | | | | | | | |
| Bill | 10/20/2010 | | PSE&G | 69 306 390 01 | | Accounts Paya... | 22.21 | 22.21 |
| **Total U - Harrison Street, Princeton** | | | | | | | 22.21 | 22.21 |
| **U - Kensington Dr, Smithville** | | | | | | | | |
| Bill | 10/6/2010 | | Atlantic City Electric | 1129 2509 9932 | | Accounts Paya... | 43.00 | 43.00 |
| Bill | 10/6/2010 | | New Jersey America... | 18-1481930-8 | | Accounts Paya... | 73.92 | 116.92 |
| Bill | 10/12/2010 | | South Jersey Gas | 1 01 37 3818 1 9 | | Accounts Paya... | 11.35 | 128.27 |
| Bill | 10/27/2010 | | Comcast | 09508 729788-01-5 | | Accounts Paya... | 69.39 | 197.66 |
| **Total U - Kensington Dr, Smithville** | | | | | | | 197.66 | 197.66 |
| **U - Morris Drive, Princeton** | | | | | | | | |
| Bill | 10/6/2010 | | Elizabethtown Gas | 9788461486 | | Accounts Paya... | 75.33 | 75.33 |
| Bill | 10/6/2010 | | PSE&G | 69 224 726 08 | | Accounts Paya... | 624.19 | 699.52 |
| Bill | 10/12/2010 | | Township of Hopewell | account 1633-0; 18 Morris Drive | | Accounts Paya... | 330.00 | 1,029.52 |
| **Total U - Morris Drive, Princeton** | | | | | | | 1,029.52 | 1,029.52 |
| **U - Wills Way, Rehoboth** | | | | | | | | |
| Bill | 10/6/2010 | | Delmarva Power | 1129 2509 9973 | | Accounts Paya... | 69.18 | 69.18 |
| Bill | 10/6/2010 | | Sussex County Utiliti... | account 1010363.2 45 | | Accounts Paya... | 78.20 | 147.38 |
| Bill | 10/20/2010 | | City of Rehoboth Be... | account 07255-07269 | | Accounts Paya... | 24.34 | 171.72 |
| Bill | 10/27/2010 | | Comcast | 09533 362347-01-9 | | Accounts Paya... | 80.90 | 252.62 |
| **Total U - Wills Way, Rehoboth** | | | | | | | 252.62 | 252.62 |
| **Total Utilities** | | | | | | | 1,674.69 | 1,674.69 |
| **Total Expense** | | | | | | | 24,210.43 | 24,210.43 |
| **Net Ordinary Income** | | | | | | | -13,091.55 | -13,091.55 |
| **Net Income** | | | | | | | **-13,091.55** | **-13,091.55** |

# William P Baran, Jr
## Reconciliation Summary
### TD BANK DIP, Period Ending 11/03/2010

|  | Nov 3, 10 |  |
|---|---|---|
| **Beginning Balance** |  | 3,912.64 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 94 items** | -18,300.62 |  |
| **Deposits and Credits - 10 items** | 30,060.27 |  |
| **Total Cleared Transactions** | 11,759.65 |  |
| **Cleared Balance** |  | **15,672.29** |
| **Uncleared Transactions** |  |  |
| **Checks and Payments - 20 items** | -16,081.36 |  |
| **Deposits and Credits - 1 item** | 0.00 |  |
| **Total Uncleared Transactions** | -16,081.36 |  |
| **Register Balance as of 11/03/2010** |  | **-409.07** |
| **New Transactions** |  |  |
| **Checks and Payments - 27 items** | -11,586.64 |  |
| **Deposits and Credits - 5 items** | 10,620.50 |  |
| **Total New Transactions** | -966.14 |  |
| **Ending Balance** |  | **-1,375.21** |

# William P Baran, Jr
## Reconciliation Detail
### TD BANK DIP, Period Ending 11/03/2010

10:27 PM
11/22/10

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 3,912.64 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 94 items | | | | | | |
| Bill Pmt -Check | 9/15/2010 | 515 | Kari Drive Associate... | X | -2,500.00 | -2,500.00 |
| Bill Pmt -Check | 9/21/2010 | 517 | Wachovia Mortgage | X | -783.93 | -3,283.93 |
| Bill Pmt -Check | 9/28/2010 | 525 | Joe Buono, Inc. | X | -214.00 | -3,497.93 |
| Bill Pmt -Check | 9/28/2010 | 522 | Delmarva Power | X | -109.50 | -3,607.43 |
| Bill Pmt -Check | 9/28/2010 | 521 | Cablevision | X | -86.83 | -3,694.26 |
| Bill Pmt -Check | 9/28/2010 | 527 | New Jersey America... | X | -73.95 | -3,768.21 |
| Bill Pmt -Check | 9/28/2010 | 533 | New Jersey America... | X | -50.80 | -3,819.01 |
| Bill Pmt -Check | 9/28/2010 | 520 | Atlantic City Electric | X | -39.50 | -3,858.51 |
| Bill Pmt -Check | 9/28/2010 | 528 | Peco | X | -36.69 | -3,895.20 |
| Bill Pmt -Check | 9/28/2010 | 532 | Verizon | X | -32.86 | -3,928.06 |
| Bill Pmt -Check | 9/28/2010 | 529 | PGW | X | -27.47 | -3,955.53 |
| Bill Pmt -Check | 9/28/2010 | 531 | South Jersey Gas | X | -20.69 | -3,976.22 |
| Check | 10/4/2010 | CC | Schneiderwind Farm | X | -35.18 | -4,011.40 |
| Bill Pmt -Check | 10/5/2010 | 545 | PNC Bank | X | -636.12 | -4,647.52 |
| Bill Pmt -Check | 10/5/2010 | 540 | Elizabethtown Gas | X | -190.17 | -4,837.69 |
| Bill Pmt -Check | 10/5/2010 | 546 | Smithville Communit... | X | -150.00 | -4,987.69 |
| Bill Pmt -Check | 10/5/2010 | 538 | Cablevision | X | -100.84 | -5,088.53 |
| Bill Pmt -Check | 10/5/2010 | 537 | Atlantic City Electric | X | -97.84 | -5,186.37 |
| Bill Pmt -Check | 10/5/2010 | EFT | Comcast | X | -95.17 | -5,281.54 |
| Bill Pmt -Check | 10/5/2010 | 541 | Galloway Township | X | -86.00 | -5,367.54 |
| Bill Pmt -Check | 10/5/2010 | 542 | JCP&L | X | -77.24 | -5,444.78 |
| Bill Pmt -Check | 10/5/2010 | EFT | Comcast | X | -72.92 | -5,517.70 |
| Bill Pmt -Check | 10/5/2010 | EFT | Comcast | X | -69.40 | -5,587.10 |
| Bill Pmt -Check | 10/5/2010 | 547 | Verizon | X | -48.10 | -5,635.20 |
| Bill Pmt -Check | 10/5/2010 | 539 | Delmarva Power | X | -42.56 | -5,677.76 |
| Check | 10/5/2010 | CC | The Chocolate Box | X | -39.27 | -5,717.03 |
| Bill Pmt -Check | 10/5/2010 | 543 | Peco | X | -34.38 | -5,751.41 |
| Bill Pmt -Check | 10/5/2010 | 544 | PGW | X | -29.09 | -5,780.50 |
| Bill Pmt -Check | 10/5/2010 | 548 | PNC Bank | X | -10.00 | -5,790.50 |
| Bill Pmt -Check | 10/6/2010 | 549 | Home Rite Construct... | X | -1,000.00 | -6,790.50 |
| Bill Pmt -Check | 10/6/2010 | 551 | PSE&G | X | -792.98 | -7,583.48 |
| Bill Pmt -Check | 10/6/2010 | 550 | New Jersey America... | X | -120.22 | -7,703.70 |
| Check | 10/6/2010 | CC | Lost & Found, LLC | X | -99.00 | -7,802.70 |
| Bill Pmt -Check | 10/6/2010 | 554 | PSE&G | X | -38.64 | -7,841.34 |
| Bill Pmt -Check | 10/6/2010 | 553 | Verizon | X | -31.10 | -7,872.44 |
| Bill Pmt -Check | 10/6/2010 | 552 | South Jersey Gas | X | -20.66 | -7,893.10 |
| Check | 10/7/2010 | | withdrawal | X | -200.00 | -8,093.10 |
| Check | 10/12/2010 | CC | HomeGoods | X | -445.07 | -8,538.17 |
| Check | 10/12/2010 | CC | Marshall's | X | -329.94 | -8,868.11 |
| Check | 10/12/2010 | CC | Petco | X | -247.12 | -9,115.23 |
| Check | 10/12/2010 | CC | Billmatrix | X | -225.92 | -9,341.15 |
| Check | 10/12/2010 | | withdrawal | X | -203.00 | -9,544.15 |
| Check | 10/12/2010 | | withdrawal | X | -203.00 | -9,747.15 |
| Check | 10/12/2010 | | withdrawal | X | -202.00 | -9,949.15 |
| Check | 10/12/2010 | CC | Whole Foods Princet... | X | -62.70 | -10,011.85 |
| Check | 10/12/2010 | CC | Wal-Mart | X | -51.57 | -10,063.42 |
| Check | 10/12/2010 | CC | TJ Maxx | X | -49.98 | -10,113.40 |
| Check | 10/12/2010 | CC | Ocean Grove Flower | X | -42.75 | -10,156.15 |
| Check | 10/12/2010 | CC | Smuggler's Cove | X | -36.27 | -10,192.42 |
| Check | 10/12/2010 | CC | Dogs Cats Rule | X | -31.00 | -10,223.42 |
| Check | 10/12/2010 | CC | Petco | X | -28.88 | -10,252.30 |
| Check | 10/12/2010 | CC | Borders Books and ... | X | -24.04 | -10,276.34 |
| Check | 10/13/2010 | | withdrawal | X | -400.00 | -10,676.34 |
| Check | 10/13/2010 | | withdrawal | X | -202.00 | -10,878.34 |
| Check | 10/13/2010 | NSF | overdraft fee | X | -105.00 | -10,983.34 |
| Check | 10/13/2010 | CC | Marshall's | X | -49.99 | -11,033.33 |
| Check | 10/13/2010 | CC | Dean's Natural Food | X | -13.72 | -11,047.05 |
| Check | 10/13/2010 | CC | The Original Soup M... | X | -8.01 | -11,055.06 |
| Check | 10/18/2010 | CC | Whole Foods Princet... | X | -74.36 | -11,129.42 |
| Check | 10/18/2010 | CC | Cutters Mill | X | -43.00 | -11,172.42 |
| Check | 10/18/2010 | CC | Shop-Rite of Galloway | X | -26.86 | -11,199.28 |
| Check | 10/19/2010 | CC | Country Folk | X | -53.10 | -11,252.38 |
| Check | 10/19/2010 | CC | Lang's Garden Center | X | -50.00 | -11,302.38 |
| Check | 10/19/2010 | CC | Fitzpatrick's Deli | X | -19.73 | -11,322.11 |

10:27 PM

11/22/10

# William P Baran, Jr
## Reconciliation Detail
### TD BANK DIP, Period Ending 11/03/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/21/2010 | 564 | Wachovia Mortgage | X | -783.93 | -12,106.04 |
| Bill Pmt -Check | 10/21/2010 | 560 | PNC Bank | X | -646.12 | -12,752.16 |
| Bill Pmt -Check | 10/21/2010 | 559 | New Jersey America... | X | -50.77 | -12,802.93 |
| Check | 10/25/2010 | CC | HomeGoods | X | -113.57 | -12,916.50 |
| Check | 10/25/2010 | CC | Whole Foods Princet... | X | -62.68 | -12,979.18 |
| Check | 10/25/2010 | CC | American Home Shield | X | -49.76 | -13,028.94 |
| Check | 10/25/2010 | CC | Rosedale Mills, Inc | X | -41.68 | -13,070.62 |
| Check | 10/26/2010 | CC | Wal-Mart | X | -152.69 | -13,223.31 |
| Check | 10/26/2010 | CC | Marshall's | X | -48.32 | -13,271.63 |
| Bill Pmt -Check | 10/27/2010 | 574 | Wachovia Mortgage | X | -2,671.23 | -15,942.86 |
| Bill Pmt -Check | 10/27/2010 | 571 | Philadelphia Contrib... | X | -419.80 | -16,362.66 |
| Check | 10/27/2010 | CC | The Home Depot | X | -402.32 | -16,764.98 |
| Bill Pmt -Check | 10/27/2010 | 573 | Township of Hopewell | X | -330.00 | -17,094.98 |
| Check | 10/27/2010 | CC | HomeGoods | X | -113.57 | -17,208.55 |
| Bill Pmt -Check | 10/27/2010 | 566 | Belle Mead Nursery/... | X | -95.23 | -17,303.78 |
| Bill Pmt -Check | 10/27/2010 | 575 | Comcast | X | -82.95 | -17,386.73 |
| Bill Pmt -Check | 10/27/2010 | 567 | Comcast | X | -69.40 | -17,456.13 |
| Check | 10/27/2010 | CC | Edo Sushi & Wok | X | -22.95 | -17,479.08 |
| Check | 10/28/2010 | CC | Pennington Market | X | -12.18 | -17,491.26 |
| Check | 11/1/2010 | CC | Lowes | X | -197.36 | -17,688.62 |
| Check | 11/1/2010 | CC | Marshall's | X | -152.17 | -17,840.79 |
| Check | 11/1/2010 | CC | Lucy's Ravioli Kitchen | X | -58.78 | -17,899.57 |
| Check | 11/1/2010 | CC | Giant Food | X | -31.82 | -17,931.39 |
| Check | 11/1/2010 | CC | Shop-Rite of Hunter... | X | -30.32 | -17,961.71 |
| Check | 11/2/2010 | CC | Days of Olde Antiques | X | -149.50 | -18,111.21 |
| Check | 11/2/2010 | CC | Giuseppe's Restaur... | X | -36.50 | -18,147.71 |
| Check | 11/2/2010 | CC | Fitzpatrick's Deli | X | -23.91 | -18,171.62 |
| Check | 11/3/2010 | CC | AD&D | X | -99.00 | -18,270.62 |
| Check | 11/3/2010 | NSF | overdraft fee | X | -15.00 | -18,285.62 |
| Check | 11/3/2010 | NSF | overdraft fee | X | -15.00 | -18,300.62 |
| | **Total Checks and Payments** | | | | -18,300.62 | -18,300.62 |
| | **Deposits and Credits - 10 items** | | | | | |
| Deposit | 10/4/2010 | | deposit | X | 650.00 | 650.00 |
| Deposit | 10/4/2010 | | deposit | X | 3,709.44 | 4,359.44 |
| Deposit | 10/13/2010 | | deposit | X | 4,137.26 | 8,496.70 |
| Deposit | 10/21/2010 | | deposit | X | 1,000.00 | 9,496.70 |
| Deposit | 10/25/2010 | | deposit | X | 1,000.00 | 10,496.70 |
| Deposit | 10/25/2010 | | deposit | X | 1,200.00 | 11,696.70 |
| Deposit | 10/27/2010 | EFT | HomeGoods | X | 113.57 | 11,810.27 |
| Deposit | 10/29/2010 | | deposit | X | 0.00 | 11,810.27 |
| Deposit | 10/29/2010 | | deposit | X | 0.00 | 11,810.27 |
| Deposit | 10/29/2010 | | transfer from 4740 | X | 18,250.00 | 30,060.27 |
| | **Total Deposits and Credits** | | | | 30,060.27 | 30,060.27 |
| | **Total Cleared Transactions** | | | | 11,759.65 | 11,759.65 |
| **Cleared Balance** | | | | | 11,759.65 | 15,672.29 |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 20 items** | | | | | |
| Bill Pmt -Check | 12/10/2009 | mone... | Galloway Township | | -199.53 | -199.53 |
| Check | 9/9/2010 | NSF | overdraft fee | | -35.00 | -234.53 |
| Check | 10/12/2010 | EFT | Chubb | | -225.92 | -460.45 |
| Bill Pmt -Check | 10/21/2010 | 557 | Chase Home Finance | | -5,422.63 | -5,883.08 |
| Bill Pmt -Check | 10/21/2010 | 562 | Walter P. Travis. Inc | | -1,000.00 | -6,883.08 |
| Bill Pmt -Check | 10/21/2010 | 561 | The Clay Studio | | -585.00 | -7,468.08 |
| Bill Pmt -Check | 10/21/2010 | 563 | Canal Corkran Home... | | -470.75 | -7,938.83 |
| Bill Pmt -Check | 10/21/2010 | 556 | Canal Corkran Cond... | | -398.75 | -8,337.58 |
| Bill Pmt -Check | 10/21/2010 | 555 | Above and Beyond L... | | -200.00 | -8,537.58 |
| Bill Pmt -Check | 10/21/2010 | 558 | Mike's Landscaping | | -165.00 | -8,702.58 |
| Bill Pmt -Check | 10/26/2010 | 565 | Aurora Loan Services | | -3,755.53 | -12,458.11 |
| Bill Pmt -Check | 10/27/2010 | 569 | Kari Drive Associate... | | -2,500.00 | -14,958.11 |
| Bill Pmt -Check | 10/27/2010 | 568 | Ernest Ivancoe | | -700.00 | -15,658.11 |
| Bill Pmt -Check | 10/27/2010 | 570 | NJM Insurance Com... | | -114.00 | -15,772.11 |
| Bill Pmt -Check | 10/27/2010 | 572 | Sussex County Utilit... | | -78.20 | -15,850.31 |
| Bill Pmt -Check | 11/3/2010 | 578 | Comcast | | -103.11 | -15,953.42 |

10:27 PM

11/22/10

# William P Baran, Jr
# Reconciliation Detail
## TD BANK DIP, Period Ending 11/03/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 11/3/2010 | 579 | JCP&L | | -44.27 | -15,997.69 |
| Bill Pmt -Check | 11/3/2010 | 581 | Verizon | | -40.00 | -16,037.69 |
| Bill Pmt -Check | 11/3/2010 | 582 | Verizon | | -32.32 | -16,070.01 |
| Bill Pmt -Check | 11/3/2010 | 580 | South Jersey Gas | | -11.35 | -16,081.36 |
| **Total Checks and Payments** | | | | | -16,081.36 | -16,081.36 |
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 7/16/2010 | 482 | VOID | | | 0.00 |
| **Total Deposits and Credits** | | | | | 0.00 | 0.00 |
| **Total Uncleared Transactions** | | | | | -16,081.36 | -16,081.36 |
| **Register Balance as of 11/03/2010** | | | | | -4,321.71 | -409.07 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 27 items** | | | | | | |
| Check | 11/4/2010 | | transfer to check 4740 | | -2,000.00 | -2,000.00 |
| Bill Pmt -Check | 11/10/2010 | 592 | U.S. Trustee | | -975.00 | -2,975.00 |
| Bill Pmt -Check | 11/10/2010 | 591 | PSE&G | | -624.19 | -3,599.19 |
| Bill Pmt -Check | 11/10/2010 | 586 | Joe Buono, Inc. | | -214.00 | -3,813.19 |
| Check | 11/10/2010 | EFT | Wachovia Mortgage | | -200.34 | -4,013.53 |
| Bill Pmt -Check | 11/10/2010 | 576 | Above and Beyond L... | | -199.20 | -4,212.73 |
| Bill Pmt -Check | 11/10/2010 | 595 | JCP&L | | -182.21 | -4,394.94 |
| Bill Pmt -Check | 11/10/2010 | 587 | Mike's Landscaping | | -150.00 | -4,544.94 |
| Bill Pmt -Check | 11/10/2010 | 585 | Elizabethtown Gas | | -75.33 | -4,620.27 |
| Bill Pmt -Check | 11/10/2010 | 588 | New Jersey America... | | -73.92 | -4,694.19 |
| Bill Pmt -Check | 11/10/2010 | 584 | Delmarva Power | | -69.18 | -4,763.37 |
| Bill Pmt -Check | 11/10/2010 | 593 | Verizon | | -53.90 | -4,817.27 |
| Bill Pmt -Check | 11/10/2010 | 577 | Atlantic City Electric | | -43.00 | -4,860.27 |
| Bill Pmt -Check | 11/10/2010 | 589 | Peco | | -39.63 | -4,899.90 |
| Bill Pmt -Check | 11/10/2010 | 590 | PGW | | -29.94 | -4,929.84 |
| Bill Pmt -Check | 11/10/2010 | 583 | City of Rehoboth Be... | | -24.34 | -4,954.18 |
| Bill Pmt -Check | 11/10/2010 | 594 | PSE&G | | -22.21 | -4,976.39 |
| Check | 11/12/2010 | | withdrawal | | -3,000.00 | -7,976.39 |
| Check | 11/15/2010 | | transfer to check 4740 | | -1,200.00 | -9,176.39 |
| Bill Pmt -Check | 11/16/2010 | 597 | Home Rite Construct... | | -750.00 | -9,926.39 |
| Bill Pmt -Check | 11/16/2010 | 600 | PNC Bank | | -646.12 | -10,572.51 |
| Bill Pmt -Check | 11/16/2010 | 599 | NJ Natural Gas Com... | | -119.00 | -10,691.51 |
| Bill Pmt -Check | 11/16/2010 | 596 | Cablevision | | -94.07 | -10,785.58 |
| Bill Pmt -Check | 11/16/2010 | 601 | Comcast | | -80.90 | -10,866.48 |
| Bill Pmt -Check | 11/16/2010 | 602 | Comcast | | -69.39 | -10,935.87 |
| Bill Pmt -Check | 11/16/2010 | 598 | New Jersey America... | | -50.77 | -10,986.64 |
| Check | 11/17/2010 | | transfer to check 4740 | | -600.00 | -11,586.64 |
| **Total Checks and Payments** | | | | | -11,586.64 | -11,586.64 |
| **Deposits and Credits - 5 items** | | | | | | |
| Deposit | 11/4/2010 | | deposit | | 123.80 | 123.80 |
| Deposit | 11/4/2010 | | deposit | | 650.00 | 773.80 |
| Deposit | 11/4/2010 | | deposit | | 3,709.44 | 4,483.24 |
| Deposit | 11/7/2010 | | transfer from 8944 | | 2,000.00 | 6,483.24 |
| Deposit | 11/17/2010 | | deposit | | 4,137.26 | 10,620.50 |
| **Total Deposits and Credits** | | | | | 10,620.50 | 10,620.50 |
| **Total New Transactions** | | | | | -966.14 | -966.14 |
| **Ending Balance** | | | | | -5,287.85 | -1,375.21 |

**TD Bank**

America's Most Convenient Bank®

T                    STATEMENT OF ACCOUNT

WILLIAM P BARAN
DIP 09-37513 DIST NJ
234 S MAIN ST
LAMBERTVILLE NJ 08530-1809

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Oct 04 2010-Nov 03 2010 |
| Cust Ref #: | 4244381820-039-T-### |
| Primary Account #: | 424-4381820 |

## POCKET-SIZED CONVENIENCE

FOR A QUICK, EASY AND SECURE WAY TO MANAGE YOUR BANKING, DOWNLOAD OUR FREE MOBILE
BANKING APP. CONNECT TO WWW.TDBANK.COM/MOBILEBANKING TO LEARN MORE!

### Chapter 11 Checking

WILLIAM P BARAN                                                Account # 424-4381820

## SAVING FOR THE HOLIDAYS IS SIMPLE!

OPEN A HOLIDAY CLUB ACCOUNT TODAY TO START SAVING NOW FOR NEXT YEAR'S HOLIDAY
SPENDING. IT'S EASY. MAKE AUTOMATIC WEEKLY OR BI-WEEKLY DEPOSITS FROM ANY TD BANK
ACCOUNT THROUGHOUT THE YEAR AND WATCH YOUR SAVINGS GROW! TO LEARN MORE OR TO
OPEN A CLUB ACCOUNT, VISIT ANY TD BANK, CALL 1-888-751-9000 OR CONNECT TO
WWW.TDBANK.COM.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 3,912.64 | Average Collected Balance | 6,704.54 |
| Deposits | 16,696.70 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 18,363.57 | Days in Period | 31 |
| Checks Paid | 12,631.59 | | |
| Electronic Payments | 5,534.03 | | |
| Other Withdrawals | 5,135.00 | | |
| Ending Balance | 15,672.29 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $105.00 | $140.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 10/4 | DEPOSIT | | 3,709.44 |
| 10/4 | DEPOSIT | | 650.00 |
| 10/13 | DEPOSIT | | 4,137.26 |
| 10/21 | DEPOSIT | | 1,000.00 |
| 10/25 | DEPOSIT | | 1,200.00 |
| 10/25 | DEPOSIT | | 1,000.00 |
| 10/29 | DEPOSIT | | 3,000.00 |
| 10/29 | DEPOSIT | | 2,000.00 |
| | | Subtotal: | 16,696.70 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED         ©        WWW.TDBANK.COM        EQUAL HOUSING LENDER

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| **Ending Balance** | 15,672.29 |
| **Total Deposits** | + |
| **Sub Total** | |
| **Total Withdrawals** | |
| **Adjusted Balance** | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the fin

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

WILLIAM P BARAN

| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Oct 04 2010-Nov 03 2010 |
| Cust Ref #: | 4244381820-039-T-### |
| Primary Account #: | 424-4381820 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 10/27 | DEBIT CARD CREDIT | | 113.57 |
| | AUT 102710 VISA DDA REF | | |
| | HOMEGOODS 488      PRINCETON    * NJ | | |
| | *****70163330928 | | |
| 10/29 | eTransfer Credit | | 18,250.00 |
| | Online Xfer | | |
| | Transfer from C K 7867204740 | | |
| | | Subtotal: | 18,363.57 |

### Checks Paid

No. Checks: 39    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 10/5 | 515 | 2,500.00 | 10/12 | 545 | 636.12 |
| 10/5 | 517* | 783.93 | 10/14 | 546 | 150.00 |
| 10/6 | 520* | 39.50 | 10/12 | 547 | 48.10 |
| 10/7 | 521 | 86.83 | 10/12 | 548 | 10.00 |
| 10/5 | 522 | 109.50 | 10/20 | 549 | 1,000.00 |
| 10/5 | 525* | 214.00 | 10/26 | 550 | 120.22 |
| 10/5 | 527* | 73.95 | 10/20 | 551 | 792.98 |
| 10/4 | 528 | 36.69 | 10/22 | 552 | 20.66 |
| 10/5 | 529 | 27.47 | 10/22 | 553 | 31.10 |
| 10/4 | 531* | 20.69 | 10/20 | 554 | 38.64 |
| 10/5 | 532 | 32.86 | 11/2 | 559* | 50.77 |
| 10/5 | 533 | 50.80 | 11/1 | 560 | 646.12 |
| 10/13 | 537* | 97.84 | 11/2 | 564* | 783.93 |
| 10/19 | 538 | 100.84 | 11/2 | 566* | 95.23 |
| 10/14 | 539 | 42.56 | 11/2 | 567 | 69.40 |
| 10/13 | 540 | 190.17 | 11/3 | 571* | 419.80 |
| 10/22 | 541 | 86.00 | 11/3 | 573* | 330.00 |
| 10/12 | 542 | 77.24 | 11/3 | 574 | 2,671.23 |
| 10/13 | 543 | 34.38 | 11/2 | 575 | 82.95 |
| 10/13 | 544 | 29.09 | | | |
| | | | | Subtotal: | 12,631.59 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 10/4 | DEBIT CARD PURCHASE | | 35.18 |
| | AUT 100410 VISA DDA PUR | | |
| | SCHNEIDERWIND FARM AND N   UPPR BLCK EDY * PA | | |
| | *****70163330928 | | |

---

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED                WWW.TDBANK.COM        

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

WILLIAM P BARAN

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: Oct 04 2010-Nov 03 2010 | |
| Cust Ref #: | 4244381820-039-T-### |
| Primary Account #: | 424-4381820 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 10/5 | DEBIT CARD PURCHASE<br>AUT 100510 VISA DDA PUR<br>THE CHOCOLATE BOX      LAMBERTVILLE * NJ<br>*****70163330928 | | 39.27 |
| 10/6 | DEBIT CARD PURCHASE<br>AUT 100610 VISA DDA PUR<br>LOST AND FOUND LLC      PHILADELPHIA * PA<br>*****70163330928 | | 99.00 |
| 10/7 | ATM DEBIT<br>AUT 100710 DDA WITHDRAW<br>341 W BRIDGE ST      NEW HOPE    * PA<br>*****70163330928 | | 200.00 |
| 10/7 | ELECTRONIC PMT-WEB<br>COMCAST      PAYMENT   ****5114040038 | | 95.17 |
| 10/7 | ELECTRONIC PMT-WEB<br>COMCAST      PAYMENT   ****3362347019 | | 72.92 |
| 10/7 | ELECTRONIC PMT-WEB<br>COMCAST      PAYMENT   ****8729788015 | | 69.40 |
| 10/12 | DEBIT CARD PURCHASE<br>AUT 101210 VISA DDA PUR<br>HOMEGOODS 488      PRINCETON    * NJ<br>*****70163330928 | | 445.07 |
| 10/12 | DEBIT CARD PURCHASE<br>AUT 101210 VISA DDA PUR<br>MARSHALLS 0505      PRINCETON    * NJ<br>*****70163330928 | | 329.94 |
| 10/12 | DEBIT CARD PURCHASE<br>AUT 101210 VISA DDA PUR<br>PETCO 2709  63527097    LAWRENCEVILLE * NJ<br>*****70163330928 | | 247.12 |
| 10/12 | DEBIT POS<br>AUT 101210 DDA PURCHASE<br>BILLMATRIX      WARREN    * NJ<br>*****70163330928 | | 225.92 |
| 10/12 | ATM DEBIT<br>AUT 101210 DDA WITHDRAW<br>100 STATION AVE      OAKS    * PA<br>*****70163330928 | | 203.00 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED      ©      WWW.TDBANK.COM

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

WILLIAM P BARAN

Page:                                          5 of 9
Statement Period: Oct 04 2010-Nov 03 2010
Cust Ref #:            4244381820-039-T-###
Primary Account #:          424-4381820

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 10/12 | ATM DEBIT | | 203.00 |
| | AUT 101210 DDA WITHDRAW | | |
| | 100 STATION AVE        OAKS      * PA | | |
| | *****70163330928 | | |
| 10/12 | ATM DEBIT | | 202.00 |
| | AUT 101210 DDA WITHDRAW | | |
| | 1850 RIVER RD         LAMBERTVILLE * NJ | | |
| | *****70163330928 | | |
| 10/12 | DEBIT CARD PURCHASE | | 62.70 |
| | AUT 101210 VISA DDA PUR | | |
| | WHOLEFDS PRN 10187        PRINCETON    * NJ | | |
| | *****70163330928 | | |
| 10/12 | DEBIT CARD PURCHASE | | 51.57 |
| | AUT 101210 VISA DDA PUR | | |
| | WM SUPERCENTER SE2        NEPTUNE     * NJ | | |
| | *****70163330928 | | |
| 10/12 | DEBIT CARD PURCHASE | | 49.98 |
| | AUT 101210 VISA DDA PUR | | |
| | TJMAXX 0224         LAWRENCEVILLE * NJ | | |
| | *****70163330928 | | |
| 10/12 | DEBIT CARD PURCHASE | | 42.75 |
| | AUT 101210 VISA DDA PUR | | |
| | OCEAN GROVE FLOWER G    OCEAN GROVE * NJ | | |
| | *****70163330928 | | |
| 10/12 | DEBIT CARD PURCHASE | | 36.27 |
| | AUT 101210 VISA DDA PUR | | |
| | SMUGGLER S COVE        OCEAN GROVE * NJ | | |
| | *****70163330928 | | |
| 10/12 | DEBIT CARD PURCHASE | | 31.00 |
| | AUT 101210 VISA DDA PUR | | |
| | DOGS  CATS RULE  PRI   PRINCETON   * NJ | | |
| | *****70163330928 | | |
| 10/12 | DEBIT CARD PURCHASE | | 28.88 |
| | AUT 101210 VISA DDA PUR | | |
| | PETCO 2709 63527097   LAWRENCEVILLE * NJ | | |
| | *****70163330928 | | |
| 10/12 | DEBIT CARD PURCHASE | | 24.04 |
| | AUT 101210 VISA DDA PUR | | |
| | BORDERS BKS MU01004894     EATONTOWN   * NJ | | |
| | *****70163330928 | | |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED        ©        WWW.TDBANK.COM





**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

WILLIAM P BARAN

Page:                                      6 of 9
Statement Period: Oct 04 2010-Nov 03 2010
Cust Ref #:           4244381820-039-T-###
Primary Account #:              424-4381820

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 10/13 | ATM DEBIT | | 400.00 |
| | AUT 101310 DDA WITHDRAW | | |
| | 341 W BRIDGE ST       NEW HOPE   * PA | | |
| | *****70163330928 | | |
| 10/13 | ATM DEBIT | | 202.00 |
| | AUT 101310 DDA WITHDRAW | | |
| | 1850 RIVER RD       LAMBERTVILLE * NJ | | |
| | *****70163330928 | | |
| 10/13 | DEBIT CARD PURCHASE | | 49.99 |
| | AUT 101310 VISA DDA PUR | | |
| | MARSHALL S 514       NEPTUNE    * NJ | | |
| | *****70163330928 | | |
| 10/13 | DEBIT CARD PURCHASE | | 13.72 |
| | AUT 101310 VISA DDA PUR | | |
| | DEANS NATURAL FOOD MARKE   OCEAN     * NJ | | |
| | *****70163330928 | | |
| 10/13 | DEBIT CARD PURCHASE | | 8.01 |
| | AUT 101310 VISA DDA PUR | | |
| | THE ORIGINAL SOUP MAN     RED BANK    * NJ | | |
| | *****70163330928 | | |
| 10/18 | DEBIT CARD PURCHASE | | 74.36 |
| | AUT 101810 VISA DDA PUR | | |
| | WHOLEFDS PRN 10187       PRINCETON   * NJ | | |
| | *****70163330928 | | |
| 10/18 | DEBIT CARD PURCHASE | | 43.00 |
| | AUT 101810 VISA DDA PUR | | |
| | CUTTERS MILL PRINCET    PRINCETON   * NJ | | |
| | *****70163330928 | | |
| 10/18 | DEBIT CARD PURCHASE | | 26.86 |
| | AUT 101810 VISA DDA PUR | | |
| | SHOPRITE OF GALLOW       GALLOWAY   * NJ | | |
| | *****70163330928 | | |
| 10/19 | DEBIT CARD PURCHASE | | 53.10 |
| | AUT 101910 VISA DDA PUR | | |
| | COUNTRY FOLK        ABSECON   * NJ | | |
| | *****70163330928 | | |
| 10/19 | DEBIT CARD PURCHASE | | 50.00 |
| | AUT 101910 VISA DDA PUR | | |
| | LANGS GARDEN MARKET     LINWOOD    * NJ | | |
| | *****70163330928 | | |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED                    WWW.TDBANK.COM

**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

WILLIAM P BARAN

| Page: | 7 of 9 |
|---|---|
| Statement Period: Oct 04 2010-Nov 03 2010 | |
| Cust Ref #: | 4244381820-039-T-### |
| Primary Account #: | 424-4381820 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 10/19 | DEBIT CARD PURCHASE<br>AUT 101910 VISA DDA PUR<br>FITZPATRICK S DELI      SOMERS POINT * NJ<br>*****70163330928 | | 19.73 |
| 10/25 | DEBIT CARD PURCHASE<br>AUT 102510 VISA DDA PUR<br>HOMEGOODS 488      PRINCETON   * NJ<br>*****70163330928 | | 113.57 |
| 10/25 | DEBIT CARD PURCHASE<br>AUT 102510 VISA DDA PUR<br>WHOLEFDS PRN 10187      PRINCETON   * NJ<br>*****70163330928 | | 62.68 |
| 10/25 | DEBIT CARD PAYMENT<br>AUT 102510 VISA DDA PUR<br>AMERICN HOME SHIELD      800 776 4663 * IA<br>*****70163330928 | | 49.76 |
| 10/25 | DEBIT CARD PURCHASE<br>AUT 102510 VISA DDA PUR<br>ROSEDALE MILLS INC      PENNINGTON   * NJ<br>*****70163330928 | | 41.68 |
| 10/26 | DEBIT CARD PURCHASE<br>AUT 102610 VISA DDA PUR<br>WM SUPERCENTER      FLEMINGTON  * NJ<br>*****70163330928 | | 152.69 |
| 10/26 | DEBIT CARD PURCHASE<br>AUT 102610 VISA DDA PUR<br>MARSHALLS 440      FLEMINGTON  * NJ<br>*****70163330928 | | 48.32 |
| 10/27 | DEBIT CARD PURCHASE<br>AUT 102710 VISA DDA PUR<br>THE HOME DEPOT 0941      RARITAN    * NJ<br>*****70163330928 | | 402.32 |
| 10/27 | DEBIT CARD PURCHASE<br>AUT 102710 VISA DDA PUR<br>HOMEGOODS 488      PRINCETON   * NJ<br>*****70163330928 | | 113.57 |
| 10/27 | DEBIT CARD PURCHASE<br>AUT 102710 VISA DDA PUR<br>EDO SUSHI      PENNINGTON  * NJ<br>*****70163330928 | | 22.95 |

---

Call 1-800-YES-2000 for 24-hour Direct Banking service





**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

WILLIAM P BARAN

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: Oct 04 2010-Nov 03 2010 | |
| Cust Ref #: | 4244381820-039-T-### |
| Primary Account #: | 424-4381820 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 10/28 | DEBIT CARD PURCHASE<br>AUT 102810 VISA DDA PUR<br>PENNINGTON MARKET    PENNINGTON  * NJ<br>*****70163330928 | | 12.18 |
| 11/1 | DEBIT CARD PURCHASE<br>AUT 110110 VISA DDA PUR<br>LOWES 02552        FLEMINGTON  * NJ<br>*****70163330928 | | 197.36 |
| 11/1 | DEBIT CARD PURCHASE<br>AUT 110110 VISA DDA PUR<br>MARSHALLS 440        FLEMINGTON  * NJ<br>*****70163330928 | | 152.17 |
| 11/1 | DEBIT CARD PURCHASE<br>AUT 110110 VISA DDA PUR<br>LUCYS RAVIOLI KITCHEN AN  PRINCETON   * NJ<br>*****70163330928 | | 58.78 |
| 11/1 | DEBIT CARD PURCHASE<br>AUT 110110 VISA DDA PUR<br>GIANT FOOD 106      NEW HOPE   * PA<br>*****70163330928 | | 31.82 |
| 11/1 | DEBIT CARD PURCHASE<br>AUT 110110 VISA DDA PUR<br>SHOPRITE OF HUNTER      FLEMINGTON  * NJ<br>*****70163330928 | | 30.32 |
| 11/2 | DEBIT CARD PURCHASE<br>AUT 110210 VISA DDA PUR<br>DAYS OF OLDE ANTIQUES    GALLOWAY   * NJ<br>*****70163330928 | | 149.50 |
| 11/2 | DEBIT CARD PURCHASE<br>AUT 110210 VISA DDA PUR<br>GIUSEPPE S RISTORANTE    LAMBERTVILLE * NJ<br>*****70163330928 | | 36.50 |
| 11/2 | DEBIT CARD PURCHASE<br>AUT 110210 VISA DDA PUR<br>FITZPATRICK S DELI      SOMERS POINT * NJ<br>*****70163330928 | | 23.91 |
| 11/3 | ACH DEBIT<br>AD&D 8778900221  745691956 3725945 | | 99.00 |

| | Subtotal: | 5,534.03 |
|---|---|---|

---

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED        ©        WWW.TDBANK.COM



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

WILLIAM P BARAN

| Page: | 9 of 9 |
|---|---|
| Statement Period: Oct 04 2010-Nov 03 2010 | |
| Cust Ref #: | 4244381820-039-T-### |
| Primary Account #: | 424-4381820 |

## DAILY ACCOUNT ACTIVITY

### Other Withdrawals

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 10/14 | OVERDRAFT PD | | 105.00 |
| 11/3 | DEP RETURN CHARGEBACK | | 3,000.00 |
| 11/3 | DEP RETURN CHARGEBACK | | 2,000.00 |
| 11/3 | DEP RETURN FEE | | 15.00 |
| 11/3 | DEP RETURN FEE | | 15.00 |
| | | Subtotal: | 5,135.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/3 | 3,912.64 | 10/21 | 2,345.21 |
| 10/4 | 8,179.52 | 10/22 | 2,207.45 |
| 10/5 | 4,347.74 | 10/25 | 4,139.76 |
| 10/6 | 4,209.24 | 10/26 | 3,818.53 |
| 10/7 | 3,684.92 | 10/27 | 3,393.26 |
| 10/12 | 730.22 | 10/28 | 3,381.08 |
| 10/13 | 3,842.28 | 10/29 | 26,631.08 |
| 10/14 | 3,544.72 | 11/1 | 25,514.51 |
| 10/18 | 3,400.50 | 11/2 | 24,222.32 |
| 10/19 | 3,176.83 | 11/3 | 15,672.29 |
| 10/20 | 1,345.21 | | |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED          ©          WWW.TDBANK.COM

EQUAL HOUSING LENDER

In re _WILLIAM P. BARAN, JR._
Debtor

Case No. _09-37513_
Reporting Period: _OCTOBER 2010_

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $ | $ |
| Less: Returns and Allowances | | |
| Net Revenue | $ | $ |
| COST OF GOODS SOLD | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| OPERATING EXPENSES | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | | |
| OTHER INCOME AND EXPENSES | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | | |
| REORGANIZATION ITEMS | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

_SEE ATTACHED PROFIT & LOSS DETAIL - OCTOBER 2010 (3 PAGES)_

FORM MOR-2
(04/07)

In re _WILLIAM P. BARON, JR._
　　　　Debtor

Case No. _09-37513_
Reporting Period: _OCTOBER 2010_

## STATEMENT OF OPERATIONS - continuation sheet

_— NOT APPLICABLE —_

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| Other Costs | | |
| | | |
| | | |
| | | |
| | | |
| Other Operational Expenses | | |
| | | |
| | | |
| | | |
| | | |
| Other Income | | |
| | | |
| | | |
| | | |
| | | |
| Other Expenses | | |
| | | |
| | | |
| | | |
| | | |
| Other Reorganization Expenses | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re __WILLIAM P. BARAN, JR__    Case No. _09-37513_
_____Debtor_____    Reporting Period: _October 2010_

## BANK RECONCILIATIONS
Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| **BANK BALANCE** | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |

| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| **OTHER** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

_See Attached Documents:_

_1. Reconciliation Summary - TD Bank DIP, Period Ending 11/03/2010 (1 page)_

_2. Reconciliation Detail - TD Bank DIP, Period Ending 11/03/2010 (3 pages)_

FORM MOR-1a
(04/07)

In re William R. Barry, Jr.
Debtor

Case No. 09-37513
Reporting Period: OCTOBER 2010

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-to-Date Fees | Year-to-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Tech Grph | | 5,000.00 | William R Barry Jr. | 1024 | 09/24/09 | 5,000.00 | | | |
| " | | 1,039.00 | " | 1015 | 10/01/09 | 1,039.00 | | | |
| " | | 15.00 | " | 1016 | 10/01/09 | | 15.00 | | |
| " | | 5,000.00 | " | 1023 | 10/01/09 | 5,000.00 | | | |
| " | | 26.00 | " | 251 | 12/10/09 | | 26.00 | | |
| Moore + Reitz PA | | 750.00 | " | 293 | 02/04/10 | 750.00 | | | |
| U.S. Trustee | | 325.00 | " | 320 | 02/23/10 | 325.00 | | | |
| U.S. Trustee | | 325.00 | " | 352 | 03/24/10 | 325.00 | | | |
| U.S. Trustee | | 649.50 | " | 392 | 06/18/10 | 649.50 | | | |
| Nicholson PC | | 2,500.00 | " | 419 | 06/25/10 | 2,500.00 | | | |
| Moore + Reitz PA | | 200.00 | " | 453 | 08/25/10 | 200.00 | | | |
| " | | 200.00 | " | 472 | 09/01/10 | 200.00 | | | |
| U.S. Trustee | | 650.00 | " | 497 | 09/30/10 | 650.00 | | | |
| U.S. Trustee | | 975.00 | " | 592 | 11/01/10 | 975.00 | | | |

FORM MOR-1b
(04/07)

In re *WILLIAM P. BARAN, JR.*
Debtor

Case No *09-37513*
Reporting Period *OCTOBER 2010*

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only  Pre-petition liabilities must be classified separately from postpetition obligations

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| *TOTAL CURRENT ASSETS* | $ | $ |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | | |
| Machinery and Equipment | | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| *TOTAL PROPERTY & EQUIPMENT* | $ | $ |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| *TOTAL OTHER ASSETS* | $ | $ |
| **TOTAL ASSETS** | | $ |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| *TOTAL POSTPETITION LIABILITIES* | $ | $ |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | | |
| Priority Debt | | |
| Unsecured Debt | | |
| *TOTAL PRE-PETITION LIABILITIES* | $ | $ |
| *TOTAL LIABILITIES* | $ | $ |
| **OWNER EQUITY** | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| *NET OWNER EQUITY* | $ | $ |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | $ |

*"Insider" is defined in 11 U.S.C Section 101(31)

*SEE ATTACHED BALANCE SHEET AS OF OCTOBER 31, 2010 (2 PAGES)*

FORM MOR-3
(9/27)

3:56 PM

11/30/10

Accrual Basis

# William P Baran, Jr
# Balance Sheet
### As of October 31, 2010

|  | Oct 31, 10 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **TD BANK DIP** | 631.34 |
| **Total Checking/Savings** | 631.34 |
| **Total Current Assets** | 631.34 |
| **Fixed Assets** | |
| **Accumulated Depreciation** | |
| **AD - Kensington Drive** | -14,690.00 |
| **AD - Morris Drive** | -32,620.00 |
| **AD - North Harrison Street** | -22,776.00 |
| **AD - Route 9** | -4,407.00 |
| **AD - Wills Way** | -12,558.00 |
| **Total Accumulated Depreciation** | -87,051.00 |
| **Real Estate** | |
| **RE - Elfreths Alley** | 616,377.00 |
| **RE - Kensington Drive** | 416,958.00 |
| **RE - Morris Drive** | 924,262.00 |
| **RE - North Harrison Street** | 1,094,393.00 |
| **RE - Route 9** | 303,936.00 |
| **RE - Wills Way** | 415,701.00 |
| **Total Real Estate** | 3,771,627.00 |
| **Total Fixed Assets** | 3,684,576.00 |
| **TOTAL ASSETS** | **3,685,207.34** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **Accounts Payable** | 281,543.91 |
| **Total Accounts Payable** | 281,543.91 |
| **Other Current Liabilities** | |
| **Auto Loan** | -39,126.07 |
| **Tenant Security Deposits Held** | -1,632.34 |
| **Total Other Current Liabilities** | -40,758.41 |
| **Total Current Liabilities** | 240,785.50 |
| **Long Term Liabilities** | |
| **LT Mortgage Payable** | |
| **LTMP - Elfreths 1, ALS** | 479,994.96 |
| **LTMP - Elfreths 2, ALS** | 89,265.61 |
| **LTMP - Kensington 1, ASC** | 348,000.00 |
| **LTMP - Kensington 2, CLC** | 93,750.00 |
| **LTMP - Morris, Wachovia** | 751,440.18 |
| **LTMP - North Harrison, Chase** | 804,155.89 |
| **LTMP - Route 9 1, ALS** | 236,000.00 |
| **LTMP - Route 9 2, ALS** | 58,858.48 |
| **LTMP - Wilfs, Wachovia** | 474,024.48 |
| **Total LT Mortgage Payable** | 3,335,489.60 |
| **Total Long Term Liabilities** | 3,335,489.60 |
| **Total Liabilities** | 3,576,275.10 |

# William P Baran, Jr
## Balance Sheet
### As of October 31, 2010

3:56 PM

11/30/10
Accrual Basis

|  | Oct 31, 10 |
|---|---|
| **Equity** | |
| Opening Balance Equity | 26,913.99 |
| Owners Draw | 7,303.00 |
| Owners Equity | 290,999.13 |
| **Total Equity** | 325,216.12 |
| **TOTAL LIABILITIES & EQUITY** | 3,901,491.22 |

In re   Debtor _WILLIAM P. BARAN, JR._

Case No _09-37513_
Reporting Period _OCTOBER 2010_

## BALANCE SHEET - continuation sheet
### —NOT APPLICABLE—

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations  Typically, restricted cash is segregated
into a separate account, such as an escrow account

In re _William P Baran, Jr._
Debtor

Case No. _09-37513_
Reporting Period: _October 2010_

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: _Pennsylvania_ | 12,734.77 * | | | | | |
| Total State and Local _New Jersey_ | 39,635.72 | | | | | |
| Total Taxes | 52,370.49 | | | | | |

*5,964.65 + 6,770.12 = 12,734.77

## SUMMARY OF UNPAID POSTPETITION DEBTS

—_NOT APPLICABLE_—

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

09-37513
OCTOBER 2010

In re WILLIAM P. BARON, JR.
_____
Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| + Amounts billed during the period | |
| - Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

✱ SEE ATTACHED REPORTS:
1. A/R AGING DETAIL AS OF OCTOBER 31, 2010 (1 PAGE)
2. CUSTOMER BALANCE DETAIL AS OF OCTOBER 31, 2010 (1 PAGE)

✱✱ SEE ATTACHED REPORT: A/P AGING SUMMARY AS OF
OCTOBER 31, 2010 (4 PAGES)

FORM MOR-5
(04/07)

3:58 PM
11/30/10

## William P Baran, Jr
## A/R Aging Detail
### As of October 31, 2010

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | | |
| Total Current | | | | | | | | |
| **1 - 30** | | | | | | | | |
| Total 1 - 30 | | | | | | | | |
| **31 - 60** | | | | | | | | |
| Invoice | 9/15/2010 | 50 | | Roberto Nini | | 9/15/2010 | 46 | 2,466.58 |
| Total 31 - 60 | | | | | | | | 2,466.58 |
| **61 - 90** | | | | | | | | |
| Total 61 - 90 | | | | | | | | |
| **> 90** | | | | | | | | |
| Invoice | 4/1/2010 | 27 | | James Kelleher | | 4/1/2010 | 213 | 6,000.00 |
| Invoice | 5/1/2010 | 30 | | James Kelleher | | 5/1/2010 | 183 | 6,000.00 |
| Total > 90 | | | | | | | | 12,000.00 |
| **TOTAL** | | | | | | | | 14,466.58 |

# William P Baran, Jr
## Customer Balance Detail
### As of October 31, 2010

| Type | Date | Num | Account | Amount | Balance |
|------|------|-----|---------|--------|---------|
| **Harry Hewitt** | | | | | |
| Invoice | 10/1/2010 | 51 | Accounts Receivable | 1,200.00 | 0.00 |
| Payment | 10/25/2010 | 988 | Accounts Receivable | -1,200.00 | 1,200.00 |
| **Total Harry Hewitt** | | | | 0.00 | 0.00 |
| **James Kelleher** | | | | | 12,000.00 |
| **Total James Kelleher** | | | | | 12,000.00 |
| **John Bolen** | | | | | |
| Invoice | 10/1/2010 | 52 | Accounts Receivable | 3,709.44 | 0.00 |
| Payment | 10/4/2010 | 7563 | Accounts Receivable | -3,709.44 | 3,709.44 |
| **Total John Bolen** | | | | 0.00 | 0.00 |
| **Mark Kolessar** | | | | | |
| Invoice | 10/1/2010 | 53 | Accounts Receivable | 650.00 | 0.00 |
| Payment | 10/4/2010 | 773 | Accounts Receivable | -650.00 | 650.00 |
| **Total Mark Kolessar** | | | | 0.00 | 0.00 |
| **Rita Del Cid** | | | | | |
| **Total Rita Del Cid** | | | | | 0.00 |
| **Roberto Nini** | | | | | |
| Payment | 10/29/2010 | 1561 | Accounts Receivable | -3,000.00 | 5,466.58 |
| **Total Roberto Nini** | | | | -3,000.00 | 2,466.58 |
| **TOTAL** | | | | -3,000.00 | 14,466.58 |

4:00 PM

11/30/10

3:57 PM

11/30/10

## William P Baran, Jr
## A/P Aging Summary
### As of October 31, 2010

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A A Richards | 0.00 | 0.00 | 0.00 | 0.00 | -149.95 | -149.95 |
| Above and Beyond Landscapes, LLC | 0.00 | 0.00 | 160.50 | 399.20 | 0.00 | 559.70 |
| Adam's Sandwiches Plus | 0.00 | 0.00 | 0.00 | 0.00 | -21.62 | -21.62 |
| Alexander Road Associates | 0.00 | 0.00 | 0.00 | -155.00 | -155.00 | -310.00 |
| America's Servicing Company | 0.00 | 2,628.86 | 2,628.86 | 2,628.86 | 37,066.70 | 44,953.28 |
| American Eagle Outfitters | 0.00 | 0.00 | 0.00 | 0.00 | -15.96 | -15.96 |
| American Express | 0.00 | 0.00 | 0.00 | 0.00 | 35.70 | 35.70 |
| American Home Shield | 0.00 | 0.00 | 0.00 | 0.00 | 845.86 | 845.86 |
| Applebees | 0.00 | 0.00 | 0.00 | 0.00 | -23.40 | -23.40 |
| Atlantic City Electric | 0.00 | 43.00 | 0.00 | 0.00 | 1,707.45 | 1,750.45 |
| Atlantic Liquors | 0.00 | 0.00 | -64.97 | 0.00 | 0.00 | -64.97 |
| Aurora Loan Services | 0.00 | 4,013.72 | 7,745.99 | 6,785.45 | 86,181.53 | 104,726.69 |
| Baker's Treat | 0.00 | 0.00 | 0.00 | 0.00 | -32.94 | -32.94 |
| Bank of America | 0.00 | 0.00 | 0.00 | 5,982.56 | 65,840.60 | 71,823.16 |
| Barbaras Hungarian | 0.00 | 0.00 | 0.00 | 0.00 | -14.45 | -14.45 |
| Basil Bandwagon | 0.00 | 0.00 | -25.97 | -61.04 | -260.49 | -347.50 |
| Beaches Bakery LLC | 0.00 | 0.00 | 0.00 | 0.00 | -12.26 | -12.26 |
| Big Bear Natural Foods | 0.00 | 0.00 | 0.00 | 0.00 | -6.98 | -6.98 |
| Big Fish Grill Seafood | 0.00 | 0.00 | 0.00 | 0.00 | -15.64 | -15.64 |
| Bistro Sensations | 0.00 | 0.00 | 0.00 | 0.00 | -33.68 | -33.68 |
| Black Bass Hotel | 0.00 | 0.00 | 0.00 | 0.00 | -20.26 | -20.26 |
| Borders Books and Music | 0.00 | -24.04 | 0.00 | 0.00 | 0.00 | -24.04 |
| Boston Market | 0.00 | 0.00 | 0.00 | 0.00 | -52.81 | -52.81 |
| By George | 0.00 | 0.00 | 0.00 | 0.00 | -7.50 | -7.50 |
| Canal Corkran Condominium Association | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Canal Corkran Homeowners Association | 0.00 | 0.00 | 0.00 | 0.00 | 2,101.24 | 2,101.24 |
| Candy Kitchen Shoppe | 0.00 | 0.00 | 0.00 | 0.00 | -45.88 | -45.88 |
| Cape May - Lewes Ferry | 0.00 | 0.00 | -76.00 | 0.00 | -143.50 | -219.50 |
| cash | 0.00 | 0.00 | 0.00 | 0.00 | 1,089.85 | 1,089.85 |
| Chase Home Finance | 0.00 | 0.00 | 0.00 | 0.00 | 13,228.56 | 13,228.56 |
| Chimney Swift Sweeps | 0.00 | 0.00 | 0.00 | 0.00 | 85.60 | 85.60 |
| Christmas Tree Shoppes | 0.00 | 0.00 | 0.00 | -49.13 | -168.97 | -218.10 |
| CHS West Trenton | 0.00 | 0.00 | 0.00 | 0.00 | -70.00 | -70.00 |
| Chubb | 0.00 | 0.00 | 0.00 | 0.00 | 1,410.34 | 1,410.34 |
| City Market | 0.00 | 0.00 | 0.00 | 0.00 | -104.92 | -104.92 |
| City of Cape May Parking Authority | 0.00 | 0.00 | 0.00 | -3.00 | 0.00 | -3.00 |
| City of Rehoboth Beach | 24.34 | 0.00 | 0.00 | 0.00 | 0.00 | 24.34 |
| Clc Cons Service Company | 0.00 | 0.00 | 911.18 | 911.18 | 6,378.26 | 8,200.62 |
| Clc Consumer Servicing Company | 0.00 | 911.18 | 0.00 | 0.00 | 2,733.54 | 3,644.72 |
| Comcast | 150.29 | 103.11 | 0.00 | 0.00 | 3,704.51 | 3,957.91 |
| Concord Pet Food and Supplies | 0.00 | 0.00 | -95.96 | 0.00 | -283.73 | -379.69 |
| Country Folk | 0.00 | -53.10 | 0.00 | -136.96 | 0.00 | -190.06 |
| Cracker Barrel | 0.00 | 0.00 | 0.00 | 0.00 | -139.08 | -139.08 |
| credit | 0.00 | 0.00 | 0.00 | 0.00 | -177.83 | -177.83 |
| Crocs Store | 0.00 | 0.00 | 0.00 | 0.00 | -175.43 | -175.43 |
| Cutters Mill | 0.00 | -43.00 | 0.00 | -55.00 | 0.00 | -98.00 |
| CVS Pharmacy - Smithville | 0.00 | 0.00 | 0.00 | -87.28 | 0.00 | -87.28 |
| Dean's Natural Food | 0.00 | -13.72 | 0.00 | 0.00 | -200.98 | -214.70 |
| Delicious Orchards | 0.00 | 0.00 | 0.00 | 0.00 | -68.98 | -68.98 |
| Delmarva Power | 0.00 | 68.18 | 1.00 | 0.00 | 2,551.03 | 2,620.21 |
| Dogs Cats Rule | 0.00 | -31.00 | -115.42 | 0.00 | 0.00 | -146.42 |
| Dollar Tree | 0.00 | 0.00 | 0.00 | -33.03 | 0.00 | -33.03 |
| Eagle Diner | 0.00 | 0.00 | 0.00 | 0.00 | -13.25 | -13.25 |
| Edo Sushi & Wok | 0.00 | -22.95 | 0.00 | 0.00 | -56.55 | -79.50 |
| Einstein Brothers | 0.00 | 0.00 | 0.00 | -9.90 | -119.46 | -129.36 |
| Elizabethtown Gas | 0.00 | 75.33 | 0.00 | 0.00 | 1,398.53 | 1,473.86 |
| Exxon Mobil | 0.00 | 0.00 | 0.00 | 0.00 | -35.69 | -35.69 |
| Farley's Bookshop | 0.00 | 0.00 | 0.00 | 0.00 | -21.20 | -21.20 |
| Fins | 0.00 | 0.00 | 0.00 | 0.00 | -14.81 | -14.81 |
| Fitzpatrick's Deli | 0.00 | -19.73 | 0.00 | 0.00 | 0.00 | -19.73 |
| Flying Saucers | 0.00 | 0.00 | 0.00 | 0.00 | -53.34 | -53.34 |
| Food Lion | 0.00 | 0.00 | 0.00 | 0.00 | -10.32 | -10.32 |
| Foolish Ginger | 0.00 | 0.00 | 0.00 | -36.00 | 0.00 | -36.00 |
| Ford Motor Credit | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| Fritz Bakery | 0.00 | 0.00 | 0.00 | 0.00 | -8.00 | -8.00 |
| FTD Inspirations Floral | 0.00 | 0.00 | 0.00 | 0.00 | -21.40 | -21.40 |
| Galloway Township | 0.00 | 0.00 | 0.00 | 0.00 | 447.03 | 447.03 |

William P Baran, Jr

# A/P Aging Summary
### As of October 31, 2010

3:57 PM

11/30/10

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Giant Food | 0.00 | 0.00 | -57.82 | -96.43 | -956.27 | -1,110.52 |
| Ginger Blue | 0.00 | 0.00 | 0.00 | 0.00 | -40.50 | -40.50 |
| Giuseppe's  Restaurant | 0.00 | 0.00 | 0.00 | 0.00 | -124.50 | -124.50 |
| Gutter Man | 0.00 | 0.00 | 0.00 | 0.00 | 128.40 | 128.40 |
| Havana, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -18.88 | -18.88 |
| Heavenly Ham | 0.00 | 0.00 | 0.00 | -16.88 | -33.76 | -50.64 |
| HEJC&MS, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 335.00 | 335.00 |
| Hess | 0.00 | 0.00 | 0.00 | -116.08 | 0.00 | -116.08 |
| Hobo's Restaurant | 0.00 | 0.00 | 0.00 | 0.00 | -12.00 | -12.00 |
| Home Depot | 0.00 | 0.00 | 0.00 | 0.00 | -874.56 | -874.56 |
| Home Rite Construction | 0.00 | 98.00 | 0.00 | 1,310.00 | 0.00 | 1,408.00 |
| Homestead Farm Market | 0.00 | 0.00 | 0.00 | 0.00 | -54.19 | -54.19 |
| Hood Floors Inc. | 0.00 | 0.00 | 0.00 | -2,000.00 | 0.00 | -2,000.00 |
| Hopewell Township | 0.00 | 0.00 | 5,613.60 | 0.00 | 19,995.41 | 25,609.01 |
| Interstate Locksmith | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Island Shore Chinese Restaurant | 0.00 | 0.00 | 0.00 | -21.93 | -51.56 | -73.49 |
| Jamie Hollander Gourmet | 0.00 | 0.00 | 0.00 | 0.00 | -52.51 | -52.51 |
| JB Wholesale Pet Supplies | 0.00 | 0.00 | 0.00 | 0.00 | -84.88 | -84.88 |
| JCP&L | 0.00 | 0.00 | 0.00 | 11.84 | 247.30 | 259.14 |
| Jerrod Payne | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Joe Buono, Inc. | 0.00 | 214.00 | 0.00 | 0.00 | 5,483.40 | 5,697.40 |
| Johana Ordonez | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Just Comfort Shoes | 0.00 | 0.00 | 0.00 | 0.00 | -104.90 | -104.90 |
| Kari Drive Associates, LLC | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| Lambertville Gasco | 0.00 | 0.00 | 0.00 | 0.00 | -75.06 | -75.06 |
| Lang's Garden Center | 0.00 | -50.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| Leonard Gatal | 0.00 | 0.00 | 0.00 | 0.00 | -1,400.00 | -1,400.00 |
| Little Egg Harbor Soap | 0.00 | 0.00 | 0.00 | -21.73 | 0.00 | -21.73 |
| Lizard | 0.00 | 0.00 | 0.00 | 0.00 | -24.00 | -24.00 |
| Lord & Taylor | 0.00 | 0.00 | 0.00 | 0.00 | -90.23 | -90.23 |
| Lost & Found, LLC | 0.00 | -99.00 | 0.00 | 0.00 | 0.00 | -99.00 |
| Lowes | 0.00 | 0.00 | 0.00 | -443.02 | -1,378.00 | -1,821.04 |
| Lucy's Ravioli Kitchen | 0.00 | 0.00 | 0.00 | 0.00 | -21.22 | -21.22 |
| Lynwood Moore | 0.00 | 0.00 | 0.00 | 0.00 | 1,850.00 | 1,850.00 |
| Main Farm | 0.00 | 0.00 | 0.00 | 0.00 | -21.76 | -21.76 |
| Marion Bajger | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| Marshall's | 0.00 | -428.25 | -481.28 | -302.89 | -2,144.83 | -3,357.25 |
| Martys Sportswear | 0.00 | 0.00 | -37.98 | 0.00 | 0.00 | -37.98 |
| Matossian Eye Associates | 0.00 | 0.00 | 0.00 | 0.00 | -20.00 | -20.00 |
| McCaffery's Market | 0.00 | 0.00 | 0.00 | 0.00 | -6.47 | -6.47 |
| Middlesex Water Company | 0.00 | 0.00 | 0.00 | 0.00 | 182.98 | 182.98 |
| Mileto LLC | 0.00 | 0.00 | 0.00 | 0.00 | -31.59 | -31.59 |
| Moore and Rutt, P.A. | 0.00 | 0.00 | 0.00 | 0.00 | 560.00 | 560.00 |
| New Jersey American Water | 0.00 | 73.92 | 0.00 | 0.00 | 631.02 | 704.94 |
| NJ Motor Vehicle Commission | 0.00 | 0.00 | 0.00 | 0.00 | -558.00 | -558.00 |
| NJM Insurance Company | 0.00 | 0.00 | 0.00 | 0.00 | 989.65 | 989.65 |
| Nochumson, PC | 0.00 | 0.00 | 0.00 | 0.00 | -2,500.00 | -2,500.00 |
| Norman's Hallmark | 0.00 | 0.00 | 0.00 | 0.00 | -22.40 | -22.40 |
| Obsidian Wind Chimes | 0.00 | 0.00 | 0.00 | 0.00 | -121.00 | -121.00 |
| Ocwen Loan Service | 0.00 | 0.00 | 0.00 | 0.00 | 3,091.59 | 3,091.59 |
| Olde Glory Days | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | -150.00 |
| Orvis | 0.00 | 0.00 | 0.00 | 0.00 | -410.66 | -410.66 |
| overdraft fee | 0.00 | 0.00 | 0.00 | 0.00 | 5,565.00 | 5,565.00 |
| Panera Bread | 0.00 | 0.00 | 0.00 | 0.00 | -156.35 | -156.35 |
| Peace Out | 0.00 | 0.00 | 0.00 | 0.00 | -50.67 | -50.67 |
| Peco | 0.00 | 39.63 | 0.00 | 0.00 | 1,626.95 | 1,666.58 |
| Pennington Apothecary | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 | -150.00 |
| Pennington Market | 0.00 | -12.18 | 0.00 | 0.00 | -119.85 | -132.03 |
| Pennsylvania Convention Center | 0.00 | 0.00 | 0.00 | 0.00 | -24.00 | -24.00 |
| Pennsylvania Horticulture Society | 0.00 | 0.00 | 0.00 | 0.00 | -16.20 | -16.20 |
| Perkins | 0.00 | 0.00 | 0.00 | 0.00 | -22.85 | -22.85 |
| Pest Master | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Bandanas | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| Petco | 0.00 | -276.00 | 0.00 | -197.98 | -304.00 | -777.98 |
| Peticote Veterinary | 0.00 | 0.00 | 0.00 | -352.38 | -708.94 | -1,061.32 |
| Petsmart | 0.00 | 0.00 | -26.74 | -42.79 | -529.28 | -598.81 |
| PGW | 0.00 | 29.94 | 0.00 | 0.00 | 291.10 | 321.04 |

3:57 PM

11/30/10

William P Baran, Jr

# A/P Aging Summary
### As of October 31, 2010

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Philadelphia Contributionship Ins. Co. | 839.60 | 0.00 | 0.00 | 0.00 | 2,008.00 | 2,847.60 |
| Philadelphia Gas Works | 0.00 | 0.00 | 0.00 | 0.00 | 861.04 | 861.04 |
| Pickypaws | 0.00 | 0.00 | 0.00 | 0.00 | -158.36 | -158.36 |
| Popeye's Louisiana Kitchen | 0.00 | 0.00 | 0.00 | 0.00 | -13.13 | -13.13 |
| Pottery Barn | 0.00 | 0.00 | 0.00 | 0.00 | -591.71 | -591.71 |
| PPL Electric Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 26.73 | 26.73 |
| PSE&G | 0.00 | 646.40 | 0.00 | 0.00 | 1,959.78 | 2,606.18 |
| Red Eagle Produce | 0.00 | 0.00 | 0.00 | 0.00 | -104.69 | -104.69 |
| Redding Plumbing | 0.00 | 0.00 | 0.00 | 0.00 | 276.86 | 276.86 |
| Redner's 99 | 0.00 | 0.00 | 0.00 | 0.00 | -27.50 | -27.50 |
| Rehoboth Lifestyle | 0.00 | 0.00 | 0.00 | 0.00 | -69.97 | -69.97 |
| Restaurant Plan B | 0.00 | 0.00 | 0.00 | 0.00 | -95.71 | -95.71 |
| River Signs LLC | 0.00 | 0.00 | 0.00 | -22.10 | 0.00 | -22.10 |
| Robert Legere Home Asbury Park | 0.00 | 0.00 | 0.00 | 0.00 | -275.33 | -275.33 |
| Rosedale Mills, Inc | 0.00 | -41.68 | 0.00 | 0.00 | -23.27 | -64.95 |
| Rugs to Riches | 0.00 | 0.00 | 0.00 | 0.00 | 2,040.04 | 2,040.04 |
| Sack O Subs | 0.00 | 0.00 | 0.00 | -16.32 | 0.00 | -16.32 |
| Saladworks | 0.00 | 0.00 | 0.00 | 0.00 | -11.42 | -11.42 |
| Sbarro | 0.00 | 0.00 | 0.00 | 0.00 | -4.87 | -4.87 |
| Schneiderwind Farm | 0.00 | -35.18 | 0.00 | 0.00 | 0.00 | -35.18 |
| Seafood Shack | 0.00 | 0.00 | 0.00 | 0.00 | -10.25 | -10.25 |
| Sears Roebuck | 0.00 | 0.00 | 0.00 | 0.00 | -17.25 | -17.25 |
| service charge | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 15.00 |
| Shelter Home | 0.00 | 0.00 | 0.00 | 0.00 | -52.78 | -52.78 |
| Shop-Rite of Englishtown | 0.00 | 0.00 | 0.00 | 0.00 | -51.36 | -51.36 |
| Shop-Rite of Galloway | 0.00 | -26.86 | 0.00 | 0.00 | -13.27 | -40.13 |
| Shop-Rite of Hunterdon | 0.00 | 0.00 | 0.00 | -44.67 | -187.43 | -232.10 |
| Skechers | 0.00 | 0.00 | 0.00 | 0.00 | -29.93 | -29.93 |
| Skylark Diner | 0.00 | 0.00 | 0.00 | 0.00 | -65.12 | -65.12 |
| Smithville Bakery | 0.00 | 0.00 | 0.00 | 0.00 | -10.75 | -10.75 |
| Smithville Community Association | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| Smuggler's Cove | 0.00 | -36.27 | 0.00 | 0.00 | -29.90 | -66.17 |
| South Jersey Gas | 0.00 | 11.35 | 0.00 | 0.00 | 3,077.02 | 3,088.37 |
| Stanley Steemer Carpet Cleaner | 0.00 | 0.00 | 0.00 | -194.74 | 0.00 | -194.74 |
| Subway | 0.00 | 0.00 | 0.00 | 0.00 | -22.99 | -22.99 |
| Sunoco Service Station | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| Super Foodtown | 0.00 | 0.00 | 0.00 | 0.00 | -9.26 | -9.26 |
| Sussex County Utility Billing | 0.00 | 0.00 | 0.00 | 0.00 | 377.10 | 377.10 |
| Sweet Valley Farms | 0.00 | 0.00 | 0.00 | 0.00 | -215.06 | -215.06 |
| Tait Farm Foods, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -23.00 | -23.00 |
| Target | 0.00 | 0.00 | -97.72 | -144.42 | -642.86 | -885.00 |
| Teich Groh | 0.00 | 0.00 | 0.00 | 0.00 | 11,054.00 | 11,054.00 |
| THe Bridge Cafe | 0.00 | 0.00 | 0.00 | 0.00 | -16.42 | -16.42 |
| The Clay Studio | 0.00 | 0.00 | 0.00 | 0.00 | 1,890.00 | 1,890.00 |
| The Disney Store | 0.00 | 0.00 | 0.00 | 0.00 | -23.96 | -23.96 |
| The Frame Shop | 0.00 | 0.00 | 0.00 | 0.00 | -165.85 | -165.85 |
| The Greene Turtle | 0.00 | 0.00 | 0.00 | 0.00 | -37.24 | -37.24 |
| The Home Depot | 0.00 | -402.32 | 0.00 | -1,303.61 | -610.60 | -2,316.53 |
| THE HOME DEPOT 949        NEPTU | 0.00 | 0.00 | 0.00 | 0.00 | -89.63 | -89.63 |
| The Market at Styers | 0.00 | 0.00 | 0.00 | 0.00 | -22.39 | -22.39 |
| The Original Soup Man | 0.00 | -8.01 | 0.00 | 0.00 | 0.00 | -8.01 |
| The Original Turkey | 0.00 | 0.00 | 0.00 | 0.00 | -18.50 | -18.50 |
| The Phillips Company | 0.00 | 0.00 | 0.00 | 0.00 | -76.00 | -76.00 |
| The Village Bakery | 0.00 | 0.00 | 0.00 | 0.00 | -9.00 | -9.00 |
| The Vitamin Shoppe | 0.00 | 0.00 | 0.00 | 0.00 | -125.73 | -125.73 |
| Tirpok Cleaners | 0.00 | 0.00 | 0.00 | 0.00 | -32.85 | -32.85 |
| TJ Maxx | 0.00 | -49.98 | 0.00 | -112.65 | -322.05 | -484.68 |
| Township of Hopewell | 0.00 | 0.00 | 0.00 | 0.00 | 25,963.78 | 25,963.78 |
| Township of Princeton | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 |
| Township of Woodbridge | 0.00 | 0.00 | 0.00 | 0.00 | 1,642.55 | 1,642.55 |
| Trader Joe's | 0.00 | 0.00 | 0.00 | 0.00 | -445.21 | -445.21 |
| Treehouse Antiques Center | 0.00 | 0.00 | 0.00 | -486.00 | 0.00 | -486.00 |
| USPS | 0.00 | 0.00 | 0.00 | 0.00 | -22.90 | -22.90 |
| Verizon | 32.08 | 86.22 | 0.00 | 0.00 | 881.93 | 1,000.23 |
| Vitamin Shoppe | 0.00 | 0.00 | 0.00 | -78.98 | -46.70 | -125.68 |
| Vito's Pizza | 0.00 | 0.00 | 0.00 | 0.00 | -29.52 | -29.52 |
| Wachovia Mortgage | 783.93 | 0.00 | 0.00 | 0.00 | 8,478.18 | 9,262.11 |

3:57 PM

11/30/10

# William P Baran, Jr
# A/P Aging Summary
## As of October 31, 2010

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Wal-Mart | 0.00 | -204.26 | -165.67 | -260.00 | -1,616.69 | -2,246.62 |
| Walter P. Travis. Inc | 0.00 | 2,358.10 | 0.00 | 0.00 | 0.00 | 2,358.10 |
| Water Revenue Bureau | 0.00 | 0.00 | 0.00 | 0.00 | 548.97 | 548.97 |
| Wawa | 0.00 | 0.00 | 0.00 | 0.00 | -52.43 | -52.43 |
| Wegman's | 0.00 | 0.00 | 0.00 | 0.00 | -367.52 | -367.52 |
| Weis Markets | 0.00 | 0.00 | 0.00 | 0.00 | -16.02 | -16.02 |
| Whole Foods Princeton | 0.00 | -199.74 | -27.83 | 0.00 | -273.85 | -501.42 |
| Williams Agency Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 473.28 | 473.28 |
| Z Store | 0.00 | 0.00 | 0.00 | 0.00 | -111.78 | -111.78 |
| TOTAL | 1,830.24 | 11,823.67 | 15,787.77 | 11,052.15 | 310,411.23 | 350,905.06 |